# Attachment 12

| Name | Activity Directed Units | Activity Date | Transaction Type | Total Units | Fund NAV | Stock Price | Total Dollar Value | Share Equivalent | Hewitt Internal ID |
|---|---|---|---|---|---|---|---|---|---|
| WILLIS, LINDA S | 251.280000 | 31DEC1997 | Conversion In | 251.280000 | 10.000000 | $ 0.000000 | $ 2,512.80 | 0.000000 | 84100018 |
| WILLIS, LINDA S | 3.179485 | 20JAN1998 | Contribution | 254.459485 | 9.919845 | $ 73.250000 | $ 2,524.20 | 34.460088 | 84100018 |
| WILLIS, LINDA S | 0.638115 | 20JAN1998 | Loan Interest Payment | 255.097600 | 9.919845 | $ 73.250000 | $ 2,530.53 | 34.546485 | 84100018 |
| WILLIS, LINDA S | 2.714760 | 20JAN1998 | Loan Principal Payment | 257.812360 | 9.919845 | $ 73.250000 | $ 2,557.46 | 34.914130 | 84100018 |
| WILLIS, LINDA S | 3.206774 | 21JAN1998 | Contribution | 261.019134 | 9.835431 | $ 72.625000 | $ 2,567.24 | 35.340260 | 84100018 |
| WILLIS, LINDA S | 0.638508 | 21JAN1998 | Loan Interest Payment | 261.657642 | 9.835431 | $ 72.625000 | $ 2,573.52 | 35.435731 | 84100018 |
| WILLIS, LINDA S | 2.743144 | 21JAN1998 | Loan Principal Payment | 264.400786 | 9.835431 | $ 72.625000 | $ 2,600.50 | 35.807229 | 84100018 |
| WILLIS, LINDA S | 2.530942 | 22JAN1998 | Contribution | 266.931728 | 9.767931 | $ 72.125000 | $ 2,607.37 | 36.151... | 84100018 |
| WILLIS, LINDA S | 0.637802 | 22JAN1998 | Loan Interest Payment | 267.569530 | 9.767931 | $ 72.125000 | $ 2,613.62 | 36.237... | 84100018 |
| WILLIS, LINDA S | 3.768243 | 22JAN1998 | Loan Principal Payment | 271.337773 | 9.767931 | $ 72.125000 | $ 2,650.41 | 36.745485 | 84100018 |
| WILLIS, LINDA S | 3.672633 | 26JAN1998 | Contribution | 275.010406 | 10.197045 | $ 75.312000 | $ 2,804.29 | 37.236633 | 84100018 |
| WILLIS, LINDA S | 0.606058 | 26JAN1998 | Loan Interest Payment | 275.616464 | 10.197045 | $ 75.312000 | $ 2,810.47 | 37.317692 | 84100018 |
| WILLIS, LINDA S | 2.655671 | 26JAN1998 | Loan Principal Payment | 278.272135 | 10.197045 | $ 75.312000 | $ 2,837.55 | 37.677... | 84100018 |
| WILLIS, LINDA S | 3.305505 | 29JAN1998 | Contribution | 281.577640 | 10.976606 | $ 81.125000 | $ 3,089.64 | 38.084931 | 84100018 |
| WILLIS, LINDA S | 0.559576 | 29JAN1998 | Loan Interest Payment | 282.137216 | 10.976606 | $ 81.125000 | $ 3,095.78 | 38.166616 | 84100018 |
| WILLIS, LINDA S | 2.472522 | 29JAN1998 | Loan Principal Payment | 284.609738 | 10.976606 | $ 81.125000 | $ 3,122.91 | 38.499039 | 84100018 |
| WILLIS, LINDA S | 1.994168 | 05FEB1998 | Contribution | 286.603906 | 11.651990 | $ 86.312000 | $ 3,339.50 | 38.691095 | 84100018 |
| WILLIS, LINDA S | 1.522658 | 05FEB1998 | Loan Interest Payment | 288.126564 | 11.651990 | $ 86.312000 | $ 3,357.24 | 38.897... | 84100018 |
| WILLIS, LINDA S | 0.999426 | 05FEB1998 | Loan Principal Payment | 289.125990 | 11.651990 | $ 86.312000 | $ 3,368.89 | 39.031653 | 84100018 |
| WILLIS, LINDA S | 2.333223 | 12FEB1998 | Contribution | 291.459213 | 11.406874 | $ 84.437000 | $ 3,324.64 | 39.374... | 84100018 |
| WILLIS, LINDA S | 3.283108 | 12FEB1998 | Loan Interest Payment | 294.742321 | 11.406874 | $ 84.437000 | $ 3,362.09 | 39.817754 | 84100018 |
| WILLIS, LINDA S | 0.528629 | 12FEB1998 | Loan Principal Payment | 295.270950 | 11.406874 | $ 84.437000 | $ 3,368.12 | 39.889... | 84100018 |
| WILLIS, LINDA S | 2.387157 | 19FEB1998 | Contribution | 297.658107 | 11.832791 | $ 87.687000 | $ 3,522.12 | 40.167... | 84100018 |
| WILLIS, LINDA S | 2.685210 | 19FEB1998 | Loan Interest Payment | 300.343317 | 11.832791 | $ 87.687000 | $ 3,553.89 | 40.530... | 84100018 |
| WILLIS, LINDA S | 1.005000 | 19FEB1998 | Loan Principal Payment | 301.348317 | 11.832791 | $ 87.687000 | $ 3,565.78 | 40.665... | 84100018 |
| WILLIS, LINDA S | 2.349332 | 26FEB1998 | Contribution | 303.697649 | 11.611809 | $ 86.000000 | $ 3,526.48 | 41.005581 | 84100018 |
| WILLIS, LINDA S | 3.065211 | 26FEB1998 | Loan Interest Payment | 306.762860 | 11.611809 | $ 86.000000 | $ 3,562.08 | 41.420... | 84100018 |
| WILLIS, LINDA S | 0.501150 | 26FEB1998 | Loan Principal Payment | 307.264010 | 11.611809 | $ 86.000000 | $ 3,567.90 | 41.487... | 84100018 |
| WILLIS, LINDA S | 2.309683 | 05MAR1998 | Contribution | 309.573693 | 12.410173 | $ 91.687000 | $ 3,841.88 | 41.902... | 84100018 |
| WILLIS, LINDA S | 2.541463 | 05MAR1998 | Loan Interest Payment | 312.115156 | 12.410173 | $ 91.687000 | $ 3,873.40 | 42.245902 | 84100018 |
| WILLIS, LINDA S | 0.453805 | 05MAR1998 | Loan Principal Payment | 312.568961 | 12.410173 | $ 91.687000 | $ 3,879.28 | 42.310033 | 84100018 |
| WILLIS, LINDA S | 2.226254 | 12MAR1998 | Contribution | 314.795215 | 12.850618 | $ 95.000000 | $ 4,045.31 | 42.582... | 84100018 |
| WILLIS, LINDA S | 2.506514 | 12MAR1998 | Loan Interest Payment | 317.301729 | 12.850618 | $ 95.000000 | $ 4,077.49 | 42.921... | 84100018 |
| WILLIS, LINDA S | 0.453678 | 12MAR1998 | Loan Principal Payment | 317.755407 | 12.850618 | $ 95.000000 | $ 4,083.32 | 42.982316 | 84100018 |
| WILLIS, LINDA S | 2.105322 | 19MAR1998 | Contribution | 319.860729 | 13.090161 | $ 96.812000 | $ 4,187.03 | 43.249... | 84100018 |
| WILLIS, LINDA S | 2.813770 | 19MAR1998 | Loan Interest Payment | 322.674499 | 13.090161 | $ 96.812000 | $ 4,223.86 | 43.629059 | 84100018 |
| WILLIS, LINDA S | 0.436154 | 19MAR1998 | Loan Principal Payment | 323.110653 | 13.090161 | $ 96.812000 | $ 4,229.64 | 43.688... | 84100018 |
| WILLIS, LINDA S | 2.104686 | 26MAR1998 | Contribution | 325.215339 | 13.573744 | $ 100.500000 | $ 4,414.39 | 43.924... | 84100018 |
| WILLIS, LINDA S | 2.433194 | 26MAR1998 | Loan Interest Payment | 327.648533 | 13.573744 | $ 100.500000 | $ 4,447.36 | 44.252338 | 84100018 |
| WILLIS, LINDA S | 1.015760 | 26MAR1998 | Loan Principal Payment | 328.664293 | 13.573744 | $ 100.500000 | $ 4,461.21 | 44.390... | 84100018 |
| WILLIS, LINDA S | 1.426255 | 02APR1998 | Contribution | 330.090548 | 14.393809 | $ 106.667000 | $ 4,751.26 | 44.543... | 84100018 |
| WILLIS, LINDA S | 2.474065 | 02APR1998 | Loan Interest Payment | 332.564613 | 14.393809 | $ 106.667000 | $ 4,787.16 | 44.877071 | 84100018 |
| WILLIS, LINDA S | 0.408920 | 02APR1998 | Loan Principal Payment | 332.973533 | 14.393809 | $ 106.667000 | $ 4,792.83 | 44.932... | 84100018 |
| WILLIS, LINDA S | 1.911001 | 09APR1998 | Contribution | 334.884534 | 15.237685 | $ 113.000000 | $ 5,102.87 | 45.182731 | 84100018 |
| WILLIS, LINDA S | 0.268556 | 09APR1998 | Loan Interest Payment | 335.153090 | 15.237685 | $ 113.000000 | $ 5,106.96 | 45.194... | 84100018 |
| WILLIS, LINDA S | 2.126983 | 09APR1998 | Loan Principal Payment | 337.280073 | 15.237685 | $ 113.000000 | $ 5,139.46 | 45.481947 | 84100018 |
| WILLIS, LINDA S | 0.374824 | 09APR1998 | Contribution | 337.654897 | 15.237685 | $ 113.000000 | $ 5,145.08 | 45.531681 | 84100018 |
| WILLIS, LINDA S | 1.813925 | 09APR1998 | Loan Principal Payment | 339.468822 | 15.237685 | $ 113.000000 | $ 5,172.72 | 45.776235 | 84100018 |

XC00056754

| Name | | Date | Transaction | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIS, LINDA S | 4.948668 | 16APR1998 | Contribution | 344.417490 | $ 14.727195 | $ 109.187000 | $ 5,072.30 | 47.064944 | 465,184 | 84100018 |
| WILLIS, LINDA S | 0.759810 | 16APR1998 | Loan Interest Payment | 345.177309 | $ 14.727195 | $ 109.187000 | $ 5,083.49 | 46.557649 | 465,184 | 84100018 |
| WILLIS, LINDA S | 3.761069 | 16APR1998 | Loan Principal Payment | 348.938378 | $ 14.727195 | $ 109.187000 | $ 5,138.88 | 47.064944 | 465,184 | 84100018 |
| WILLIS, LINDA S | 11.455139 | 23APR1998 | Contribution | 360.393571 | $ 14.678059 | $ 108.813000 | $ 5,289.88 | 48.614417 | | 84100018 |
| WILLIS, LINDA S | 0.754868 | 23APR1998 | Loan Interest Payment | 361.148439 | $ 14.678059 | $ 108.813000 | $ 5,300.96 | 48.716238 | | 84100018 |
| WILLIS, LINDA S | 3.781154 | 23APR1998 | Loan Principal Payment | 364.929593 | $ 14.678059 | $ 108.813000 | $ 5,356.46 | 49.226287 | | 84100018 |
| WILLIS, LINDA S | 11.210987 | 30APR1998 | Contribution | 376.140580 | $ 14.678059 | $ 108.813000 | $ 5,755.01 | 50.704934 | | 84100018 |
| WILLIS, LINDA S | 0.717640 | 30APR1998 | Loan Interest Payment | 376.858220 | $ 15.300170 | $ 113.500000 | $ 5,765.99 | 50.80674 | | 84100018 |
| WILLIS, LINDA S | 3.633947 | 30APR1998 | Loan Principal Payment | 380.492167 | $ 15.300170 | $ 113.500000 | $ 5,821.59 | 51.29154 | | 84100018 |
| WILLIS, LINDA S | 14.741075 | 07MAY1998 | Contribution | 395.233242 | $ 15.300170 | $ 113.500000 | $ 5,988.66 | 53.297746 | | 84100018 |
| WILLIS, LINDA S | 0.717398 | 07MAY1998 | Loan Interest Payment | 395.950628 | $ 15.152220 | $ 112.375000 | $ 5,999.53 | 53.384476 | | 84100018 |
| WILLIS, LINDA S | 3.676880 | 07MAY1998 | Loan Principal Payment | 399.627317 | $ 15.152220 | $ 112.375000 | $ 6,055.24 | 53.884227 | | 84100018 |
| WILLIS, LINDA S | 9.162432 | 14MAY1998 | Contribution | 408.789749 | $ 14.553996 | $ 107.875000 | $ 5,949.52 | 55.151981 | | 84100018 |
| WILLIS, LINDA S | 0.406911 | 14MAY1998 | Loan Interest Payment | 409.540940 | $ 14.553996 | $ 107.875000 | $ 5,960.30 | 55.251912 | | 84100018 |
| WILLIS, LINDA S | 3.833999 | 14MAY1998 | Loan Principal Payment | 413.354939 | $ 14.553996 | $ 107.875000 | $ 6,016.10 | 55.761177 | | 84100018 |
| WILLIS, LINDA S | 9.301768 | 21MAY1998 | Contribution | 422.656208 | $ 14.570346 | $ 108.000000 | $ 6,169.06 | 57.102956 | | 84100018 |
| WILLIS, LINDA S | 0.740691 | 21MAY1998 | Loan Interest Payment | 423.396517 | $ 14.570346 | $ 108.000000 | $ 6,158.39 | 57.022130 | | 84100018 |
| WILLIS, LINDA S | 4.036178 | 21MAY1998 | Loan Principal Payment | 427.235764 | $ 14.570346 | $ 108.000000 | $ 6,224.97 | 57.638611 | | 84100018 |
| WILLIS, LINDA S | 8.309660 | 28MAY1998 | Contribution | 435.538912 | $ 14.570346 | $ 108.000000 | $ 6,082.00 | 57.799076 | | 84100018 |
| WILLIS, LINDA S | 0.756218 | 28MAY1998 | Loan Interest Payment | 436.296027 | $ 13.964274 | $ 103.437000 | $ 6,082.56 | 58.901167 | | 84100018 |
| WILLIS, LINDA S | 4.011760 | 28MAY1998 | Loan Principal Payment | 440.307693 | $ 13.964274 | $ 103.437000 | $ 6,148.58 | 59.442753 | | 84100018 |
| WILLIS, LINDA S | 8.481743 | 04JUN1998 | Contribution | 448.608036 | $ 13.970081 | $ 103.437000 | $ 6,277.55 | 60.873212 | | 84100018 |
| WILLIS, LINDA S | 0.748996 | 04JUN1998 | Loan Interest Payment | 449.357032 | $ 13.970081 | $ 103.437000 | $ 6,267.09 | 60.777782 | | 84100018 |
| WILLIS, LINDA S | 4.017158 | 04JUN1998 | Loan Principal Payment | 453.374188 | $ 13.970081 | $ 103.437000 | $ 6,333.67 | 61.417406 | | 84100018 |
| WILLIS, LINDA S | 10.212050 | 11JUN1998 | Contribution | 463.586278 | $ 13.058052 | $ 96.250000 | $ 6,053.53 | 62.893816 | | 84100018 |
| WILLIS, LINDA S | 0.793380 | 11JUN1998 | Loan Interest Payment | 464.379658 | $ 13.058052 | $ 96.250000 | $ 6,063.89 | 62.985568 | | 84100018 |
| WILLIS, LINDA S | 4.315390 | 11JUN1998 | Loan Principal Payment | 468.695048 | $ 13.058052 | $ 96.250000 | $ 6,120.11 | 63.565566 | | 84100018 |
| WILLIS, LINDA S | 9.041316 | 18JUN1998 | Contribution | 477.726364 | $ 13.050052 | $ 96.250000 | $ 6,127.11 | 63.837143 | | 84100018 |
| WILLIS, LINDA S | 0.799964 | 18JUN1998 | Loan Interest Payment | 478.526326 | $ 12.825667 | $ 94.500000 | $ 6,137.37 | 64.945714 | | 84100018 |
| WILLIS, LINDA S | 4.391728 | 25JUN1998 | Loan Principal Payment | 482.917556 | $ 12.825667 | $ 94.500000 | $ 6,193.69 | 65.541693 | | 84100018 |
| WILLIS, LINDA S | 9.852720 | 25JUN1998 | Contribution | 492.770276 | $ 12.825667 | $ 94.500000 | $ 6,778.35 | 66.781773 | | 84100018 |
| WILLIS, LINDA S | 0.708003 | 25JUN1998 | Loan Interest Payment | 493.479079 | $ 13.755592 | $ 101.500000 | $ 6,788.10 | 66.877833 | | 84100018 |
| WILLIS, LINDA S | 2.595308 | 25JUN1998 | Loan Principal Payment | 496.074387 | $ 13.755592 | $ 101.500000 | $ 6,823.80 | 67.229557 | | 84100018 |
| WILLIS, LINDA S | 9.938907 | 02JUL1998 | Contribution | 506.013294 | $ 13.755592 | $ 101.500000 | $ 6,858.386 | 68.563619 | | 84100018 |
| WILLIS, LINDA S | 0.699404 | 02JUL1998 | Loan Interest Payment | 506.712698 | $ 13.854642 | $ 102.250000 | $ 7,010.63 | 69.807833 | | 84100018 |
| WILLIS, LINDA S | 2.581084 | 02JUL1998 | Loan Principal Payment | 509.293898 | $ 13.854642 | $ 102.250000 | $ 7,020.32 | 70.019422 | | 84100018 |
| WILLIS, LINDA S | 7.922010 | 09JUL1998 | Contribution | 517.215792 | $ 13.854642 | $ 102.250000 | $ 7,570.85 | 70.108486 | | 84100018 |
| WILLIS, LINDA S | 0.657890 | 09JUL1998 | Loan Interest Payment | 517.873682 | $ 13.637700 | $ 108.125000 | $ 7,580.48 | 70.439769 | | 84100018 |
| WILLIS, LINDA S | 2.447106 | 09JUL1998 | Loan Principal Payment | 520.320788 | $ 13.637700 | $ 108.125000 | $ 7,616.30 | 70.919473 | | 84100018 |
| WILLIS, LINDA S | 5.331729 | 16JUL1998 | Contribution | 525.652519 | $ 13.637700 | $ 108.125000 | $ 7,759.98 | 71.157353 | | 84100018 |
| WILLIS, LINDA S | 0.388821 | 16JUL1998 | Loan Interest Payment | 526.041338 | $ 14.762566 | $ 109.063000 | $ 7,765.72 | 71.203983 | | 84100018 |
| WILLIS, LINDA S | 1.458419 | 16JUL1998 | Loan Principal Payment | 527.499757 | $ 14.762566 | $ 109.063000 | $ 7,787.25 | 71.401392 | | 84100018 |
| WILLIS, LINDA S | 5.693523 | 23JUL1998 | Contribution | 533.193280 | $ 14.762566 | $ 109.063000 | $ 7,981.71 | 72.151051 | | 84100018 |
| WILLIS, LINDA S | 0.380770 | 23JUL1998 | Loan Interest Payment | 533.574050 | $ 14.969641 | $ 110.625000 | $ 7,987.41 | 72.20257 | | 84100018 |
| WILLIS, LINDA S | 1.440916 | 23JUL1998 | Loan Principal Payment | 535.014966 | $ 14.969641 | $ 110.625000 | $ 8,008.98 | 72.397559 | | 84100018 |
| WILLIS, LINDA S | 7.328104 | 30JUL1998 | Contribution | 542.343070 | $ 14.969641 | $ 110.625000 | $ 7,906.34 | 73.418961 | | 84100018 |
| WILLIS, LINDA S | 0.405402 | 30JUL1998 | Loan Interest Payment | 542.748472 | $ 14.578123 | $ 107.688000 | $ 7,912.25 | 73.473632 | | 84100018 |
| WILLIS, LINDA S | 2.335692 | 30JUL1998 | Loan Principal Payment | 545.084164 | $ 14.578123 | $ 107.688000 | $ 7,946.30 | 73.790023 | | 84100018 |
| WILLIS, LINDA S | 5.842363 | 06AUG1998 | Contribution | 550.926527 | $ 13.694802 | $ 101.063000 | $ 7,544.83 | 74.654720 | | 84100018 |

XC00056755

| Name | | Date | Transaction | | | $ | $ | |
|---|---|---|---|---|---|---|---|---|
| WILLIS, LINDA S | 0.425709 | 06AUG1998 | Loan Interest Payment | 551.352236 | 13.684802 | 101.063000 | 7,550.66 | 84,100.018 |
| WILLIS, LINDA S | 2.490726 | 06AUG1998 | Loan Principal Payment | 553.842962 | 13.684802 | 101.063000 | 7,584.77 | 84,100.018 |
| WILLIS, LINDA S | 5.104943 | 13AUG1998 | Contribution | 558.947905 | 13.627968 | 100.562000 | 7,617.32 | 84,100.018 |
| WILLIS, LINDA S | 0.423394 | 13AUG1998 | Loan Interest Payment | 559.371299 | 13.627968 | 100.562000 | 7,623.09 | 84,100.018 |
| WILLIS, LINDA S | 2.507344 | 13AUG1998 | Loan Principal Payment | 561.878643 | 13.627968 | 100.562000 | 7,657.26 | 84,100.018 |
| WILLIS, LINDA S | 5.058659 | 20AUG1998 | Contribution | 567.688500 | 14.279177 | 105.437000 | 7,657.26 | 84,100.018 |
| WILLIS, LINDA S | 0.400582 | 20AUG1998 | Loan Interest Payment | 568.089064 | 14.279177 | 105.437000 | 76,144.667 | 84,100.018 |
| WILLIS, LINDA S | 2.397898 | 20AUG1998 | Loan Principal Payment | 570.486982 | 14.279177 | 105.437000 | 76,881.171 | 84,100.018 |
| WILLIS, LINDA S | 5.950286 | 27AUG1998 | Contribution | 576.437278 | 13.227913 | 97.563000 | 76,935.421 | 84,100.018 |
| WILLIS, LINDA S | 0.427172 | 27AUG1998 | Loan Interest Payment | 576.864405 | 13.227913 | 97.563000 | 77,260.165 | 84,100.018 |
| WILLIS, LINDA S | 2.593758 | 27AUG1998 | Loan Principal Payment | 579.458163 | 13.227913 | 97.563000 | 77,261.695 | 84,100.018 |
| WILLIS, LINDA S | 0.424593 | 03SEP1998 | Contribution | 585.966627 | 12.292845 | 90.188000 | 78,155.243 | 84,100.018 |
| WILLIS, LINDA S | 0.453923 | 03SEP1998 | Loan Interest Payment | 586.420750 | 12.292845 | 90.188000 | 78,213.155 | 84,100.018 |
| WILLIS, LINDA S | 2.944667 | 03SEP1998 | Loan Principal Payment | 589.215673 | 12.292845 | 90.188000 | 78,564.825 | 84,100.018 |
| WILLIS, LINDA S | 7.733347 | 03SEP1998 | Contribution | 596.039738 | 12.292845 | 90.188000 | 79,320.71 | 84,100.018 |
| WILLIS, LINDA S | 0.466024 | 10SEP1998 | Loan Interest Payment | 596.539573 | 11.716133 | 85.875000 | 79,930.669 | 84,100.018 |
| WILLIS, LINDA S | 0.474530 | 10SEP1998 | Loan Principal Payment | 599.446127 | 11.716133 | 85.875000 | 80,315.171 | 84,100.018 |
| WILLIS, LINDA S | 3.047748 | 10SEP1998 | Contribution | 528.002516 | 11.358601 | 83.187000 | 70,916798 | 84,100.018 |
| WILLIS, LINDA S | 7.575750 | 10SEP1998 | Contribution | 519.734639 | 11.716133 | 85.875000 | 70,510051 | 84,100.018 |
| WILLIS, LINDA S | 0.473761 | 17SEP1998 | Loan Interest Payment | 518.849862 | 11.716133 | 85.875000 | 72,030245 | 84,100.018 |
| WILLIS, LINDA S | 3.032234 | 17SEP1998 | Loan Principal Payment | 527.527966 | 11.358601 | 83.187000 | 72,095099 | 84,100.018 |
| WILLIS, LINDA S | 7.517248 | 17SEP1998 | Contribution | 516.363958 | 11.716133 | 85.875000 | 70,454170 | 84,100.018 |
| WILLIS, LINDA S | 0.451001 | 24SEP1998 | Loan Interest Payment | 528.620014 | 11.358601 | 83.187000 | 72,562003 | 84,100.018 |
| WILLIS, LINDA S | 1.882738 | 24SEP1998 | Loan Principal Payment | 531.044264 | 11.358601 | 83.187000 | 75,510368 | 84,100.018 |
| WILLIS, LINDA S | 11.056954 | 24SEP1998 | New Loan | 538.620014 | 11.250371 | 83.187000 | 72,769509 | 84,100.018 |
| WILLIS, LINDA S | 0.675024 | 01OCT1998 | Loan Principal Payment | 539.093076 | 11.250371 | 82.375000 | 73,509743 | 84,100.018 |
| WILLIS, LINDA S | 2.537731 | 01OCT1998 | Loan Interest Payment | 542.131010 | 11.250371 | 82.375000 | 74,041517 | 84,100.018 |
| WILLIS, LINDA S | 6.905688 | 01OCT1998 | Contribution | 549.648258 | 11.250371 | 82.375000 | 74,041517 | 84,100.018 |
| WILLIS, LINDA S | 0.669047 | 08OCT1998 | Loan Interest Payment | 550.099259 | 11.685127 | 85.625000 | 75,071299 | 84,100.018 |
| WILLIS, LINDA S | 2.535460 | 08OCT1998 | Loan Principal Payment | 551.981994 | 11.685127 | 85.625000 | 75,328234 | 84,100.018 |
| WILLIS, LINDA S | 8.251797 | 08OCT1998 | Contribution | 563.038648 | 11.685127 | 85.625000 | 76,746381 | 84,100.018 |
| WILLIS, LINDA S | 7.139491 | 08OCT1998 | Contribution | 563.713872 | 11.685127 | 85.625000 | 76,838391 | 84,100.018 |
| WILLIS, LINDA S | 2.351012 | 15OCT1998 | Loan Interest Payment | 566.245603 | 11.710668 | 93.250000 | 77,183485 | 84,100.018 |
| WILLIS, LINDA S | 0.609548 | 15OCT1998 | Loan Principal Payment | 573.151491 | 11.710668 | 93.250000 | 78,126842 | 84,100.018 |
| WILLIS, LINDA S | 7.071096 | 15OCT1998 | Contribution | 573.820538 | 12.719581 | 93.250000 | 78,757158 | 84,100.018 |
| WILLIS, LINDA S | 0.614203 | 22OCT1998 | Loan Interest Payment | 576.355996 | 12.719581 | 93.313000 | 79,666316 | 84,100.018 |
| WILLIS, LINDA S | 2.396844 | 22OCT1998 | Loan Principal Payment | 584.607195 | 12.946271 | 95.000000 | 79,757136 | 84,100.018 |
| WILLIS, LINDA S | 6.092287 | 22OCT1998 | Contribution | 585.250719 | 12.946271 | 95.000000 | 80,097158 | 84,100.018 |
| WILLIS, LINDA S | 0.572386 | 29OCT1998 | Loan Interest Payment | 587.758719 | 12.946271 | 95.000000 | 80,097158 | 84,100.018 |
| WILLIS, LINDA S | 2.252703 | 29OCT1998 | Loan Principal Payment | 594.894136 | 13.583728 | 99.375000 | 81,054923 | 84,100.018 |
| WILLIS, LINDA S | 5.795760 | 29OCT1998 | Contribution | 595.503684 | 13.764286 | 99.375000 | 81,374932 | 84,100.018 |
| WILLIS, LINDA S | 0.614032 | 29OCT1998 | Contribution | 604.925792 | 13.583728 | 101.125000 | 80,188.39 | 84,100.018 |
| WILLIS, LINDA S | 2.351012 | 05NOV1998 | Loan Interest Payment | 605.539965 | 13.764286 | 99.375000 | 81,196.68 | 84,100.018 |
| WILLIS, LINDA S | 0.609548 | 05NOV1998 | Loan Principal Payment | 607.936939 | 13.764286 | 101.125000 | 82,443170 | 84,100.018 |
| WILLIS, LINDA S | 7.071096 | 05NOV1998 | Contribution | 614.029226 | 13.764286 | 101.125000 | 82,769509 | 84,100.018 |
| WILLIS, LINDA S | 2.398644 | 12NOV1998 | Contribution | 614.602112 | 14.188230 | 106.000000 | 82,853271 | 84,100.018 |
| WILLIS, LINDA S | 6.092287 | 12NOV1998 | Loan Principal Payment | 614.602112 | 14.188230 | 106.000000 | 83,520849 | 84,100.018 |
| WILLIS, LINDA S | 0.572386 | 12NOV1998 | Loan Interest Payment | 616.854815 | 14.188230 | 106.000000 | 83,598774 | 84,100.018 |
| WILLIS, LINDA S | 2.252703 | 19NOV1998 | Loan Interest Payment | 616.854815 | 14.188230 | 106.000000 | 83,861.47 | 84,100.018 |
| WILLIS, LINDA S | 5.795760 | 19NOV1998 | Loan Principal Payment | 622.650575 | 15.155907 | 106.000000 | 83,905189 | 84,100.018 |
| WILLIS, LINDA S | 2.252703 | 27NOV1998 | Contribution | 616.854815 | 14.188230 | 111.500000 | 84,635247 | 84,100.018 |

| Name | ID | Date | Transaction Type | | | Amount | | Account |
|---|---|---|---|---|---|---|---|---|
| WILLIS, LINDA S | 0.541703 | 27NOV1998 | Loan Interest Payment | 623.192278 | 15.155907 | 111.500000 | $ 9,445.04 | 84.708879 | 84100018 |
| WILLIS, LINDA S | 2.147018 | 27NOV1998 | Loan Principal Payment | 625.339296 | 15.155907 | 111.500000 | $ 9,477.58 | 85.000717 | 84100018 |
| WILLIS, LINDA S | 0.691975 | 03DEC1998 | Contribution | 631.431271 | 14.276159 | 104.562000 | $ 9,014.41 | 85.211147 | 84100018 |
| WILLIS, LINDA S | 0.570882 | 03DEC1998 | Loan Interest Payment | 632.002153 | 14.276159 | 104.562000 | $ 9,022.56 | 86.289092 | 84100018 |
| WILLIS, LINDA S | 2.282827 | 03DEC1998 | Loan Principal Payment | 634.284980 | 14.276159 | 104.562000 | $ 9,055.15 | 86.600773 | 84100018 |
| WILLIS, LINDA S | 6.045209 | 10DEC1998 | Loan Interest Payment | 640.330189 | 14.562000 | 109.687000 | $ 9,580.79 | 87.348632 | 84100018 |
| WILLIS, LINDA S | 0.541362 | 10DEC1998 | Loan Principal Payment | 640.871551 | 14.962263 | 109.687000 | $ 9,588.89 | 87.420478 | 84100018 |
| WILLIS, LINDA S | 2.182156 | 10DEC1998 | Contribution | 643.053820 | 14.962263 | 109.687000 | $ 9,621.54 | 87.718143 | 84100018 |
| WILLIS, LINDA S | 5.994792 | 17DEC1998 | Contribution | 649.048499 | 14.962263 | 109.687000 | $ 9,510.33 | 87.851176 | 84100018 |
| WILLIS, LINDA S | 0.548703 | 17DEC1998 | Loan Interest Payment | 649.597202 | 14.652719 | 107.375000 | $ 9,518.37 | 88.646054 | 84100018 |
| WILLIS, LINDA S | 2.233033 | 17DEC1998 | Loan Principal Payment | 651.830235 | 14.652719 | 107.375000 | $ 9,551.09 | 88.950780 | 84100018 |
| WILLIS, LINDA S | 6.000810 | 24DEC1998 | Contribution | 657.831045 | 14.652719 | 107.375000 | $ 9,915.46 | 89.736670 | 84100018 |
| WILLIS, LINDA S | 0.528761 | 24DEC1998 | Loan Interest Payment | 658.359806 | 15.072964 | 110.500000 | $ 9,923.43 | 89.804795 | 84100018 |
| WILLIS, LINDA S | 2.174755 | 24DEC1998 | Loan Principal Payment | 664.862293 | 15.072964 | 110.500000 | $ 9,956.21 | 90.101448 | 84100018 |
| WILLIS, LINDA S | 6.327732 | 31DEC1998 | Contribution | 665.355595 | 15.072964 | 110.500000 | $ 10,101.48 | 90.575593 | 84100018 |
| WILLIS, LINDA S | 0.483032 | 31DEC1998 | Loan Interest Payment | 667.398466 | 16.075393 | 118.000000 | $ 10,728.69 | 90.921102 | 84100018 |
| WILLIS, LINDA S | 4.196518 | 31DEC1998 | Loan Principal Payment | 671.595066 | 16.075393 | 118.000000 | $ 10,687.92 | 91.445257 | 84100018 |
| WILLIS, LINDA S | 0.470912 | 07JAN1999 | Contribution | 672.068615 | 16.075393 | 118.000000 | $ 10,695.85 | 91.509733 | 84100018 |
| WILLIS, LINDA S | 1.985826 | 07JAN1999 | Loan Interest Payment | 674.053820 | 16.576636 | 121.750000 | $ 10,237.50 | 91.780041 | 84100018 |
| WILLIS, LINDA S | 0.415001 | 07JAN1999 | Loan Principal Payment | 675.737104 | 16.576636 | 121.750000 | $ 10,229.71 | 92.159550 | 84100018 |
| WILLIS, LINDA S | 0.514667 | 14JAN1999 | Contribution | 676.236271 | 16.576636 | 121.750000 | $ 10,270.47 | 92.239730 | 84100018 |
| WILLIS, LINDA S | 2.177828 | 14JAN1999 | Loan Interest Payment | 678.414099 | 15.138939 | 111.000000 | $ 10,387.18 | 92.526757 | 84100018 |
| WILLIS, LINDA S | 1.603366 | 14JAN1999 | Loan Principal Payment | 680.017485 | 15.138939 | 111.000000 | $ 10,398.52 | 92.732561 | 84100018 |
| WILLIS, LINDA S | 0.506539 | 21JAN1999 | Contribution | 680.524024 | 15.280160 | 112.062000 | $ 10,431.94 | 93.087220 | 84100018 |
| WILLIS, LINDA S | 2.160973 | 21JAN1999 | Loan Interest Payment | 682.684997 | 15.280160 | 112.062000 | $ 10,431.94 | 93.136598 | 84100018 |
| WILLIS, LINDA S | 1.428094 | 21JAN1999 | Loan Principal Payment | 682.335183 | 15.280160 | 112.062000 | $ 11,141.31 | 93.206682 | 84100018 |
| WILLIS, LINDA S | 0.470712 | 28JAN1999 | Contribution | 684.113091 | 16.294447 | 119.687000 | $ 11,154.91 | 93.476846 | 84100018 |
| WILLIS, LINDA S | 2.029526 | 28JAN1999 | Loan Interest Payment | 684.563803 | 16.294447 | 119.687000 | $ 11,147.24 | 93.706640 | 84100018 |
| WILLIS, LINDA S | 1.601455 | 28JAN1999 | Loan Principal Payment | 686.613329 | 16.294447 | 119.687000 | $ 11,187.98 | 93.770927 | 84100018 |
| WILLIS, LINDA S | 0.472144 | 04FEB1999 | Contribution | 688.247840 | 18.687000 | 118.687000 | $ 11,121.76 | 94.050064 | 84100018 |
| WILLIS, LINDA S | 2.050085 | 04FEB1999 | Loan Interest Payment | 688.606628 | 18.687000 | 118.687000 | $ 11,129.39 | 94.211933 | 84100018 |
| WILLIS, LINDA S | 1.598170 | 04FEB1999 | Loan Principal Payment | 690.737013 | 18.687000 | 118.687000 | $ 11,162.52 | 94.274743 | 84100018 |
| WILLIS, LINDA S | 0.454317 | 11FEB1999 | Contribution | 692.785183 | 122.312000 | 122.312000 | $ 11,523.25 | 94.545098 | 84100018 |
| WILLIS, LINDA S | 1.994108 | 11FEB1999 | Loan Interest Payment | 694.783408 | 122.312000 | 122.312000 | $ 11,530.81 | 94.876411 | 84100018 |
| WILLIS, LINDA S | 1.652828 | 11FEB1999 | Loan Principal Payment | 696.495236 | 122.312000 | 122.312000 | $ 11,564.00 | 94.941490 | 84100018 |
| WILLIS, LINDA S | 0.477711 | 18FEB1999 | Contribution | 696.914343 | 114.937000 | 114.937000 | $ 11,564.00 | 95.230779 | 84100018 |
| WILLIS, LINDA S | 2.123514 | 18FEB1999 | Loan Interest Payment | 699.037561 | 114.937000 | 114.937000 | $ 11,554.00 | 94.911321 | 84100018 |
| WILLIS, LINDA S | 1.637186 | 18FEB1999 | Loan Principal Payment | 700.674747 | 114.937000 | 114.937000 | $ 11,912.29 | 190.911221 | 84100018 |
| WILLIS, LINDA S | 0.477487 | 25FEB1999 | Contribution | 701.152234 | 57.187000 | 57.187000 | $ 11,912.29 | 191.623970 | 84100018 |
| WILLIS, LINDA S | 2.123417 | 25FEB1999 | Loan Interest Payment | 703.290651 | 57.187000 | 57.187000 | $ 11,958.40 | 191.639070 | 84100018 |
| WILLIS, LINDA S | 1.617382 | 25FEB1999 | Loan Principal Payment | 704.908033 | 57.187000 | 57.187000 | $ 10,925.08 | 193.170598 | 84100018 |
| WILLIS, LINDA S | 0.504920 | 04MAR1999 | Contribution | 705.412953 | 53.375000 | 53.375000 | $ 10,303.09 | 193.052131 | 84100018 |
| WILLIS, LINDA S | 2.283765 | 04MAR1999 | Loan Interest Payment | 707.696718 | 53.375000 | 53.375000 | $ 10,310.47 | 193.795785 | 84100018 |
| WILLIS, LINDA S | 1.564506 | 04MAR1999 | Loan Principal Payment | 709.261224 | 53.375000 | 53.375000 | $ 10,343.85 | 194.114182 | 84100018 |
| WILLIS, LINDA S | 0.486293 | 11MAR1999 | Contribution | 709.747517 | 55.000000 | 55.000000 | $ 10,676.28 | 194.247273 | 84100018 |
| WILLIS, LINDA S | 2.220867 | 11MAR1999 | Loan Interest Payment | 711.963034 | 55.000000 | 55.000000 | $ 10,683.60 | 194.855091 | 84100018 |
| WILLIS, LINDA S | 1.667366 | 18MAR1999 | Contribution | 713.635752 | 55.000000 | 55.000000 | $ 10,717.03 | 195.325111 | 84100018 |
| WILLIS, LINDA S | 0.497539 | 18MAR1999 | Loan Interest Payment | 714.132291 | 14.591862 | 53.312500 | $ 10,420.53 | 195.461290 | 84100018 |

Confidential

| Name | Units | Date | Transaction | Col1 | Col2 | Amount | Balance | Shares | Account |
|---|---|---|---|---|---|---|---|---|---|
| WILLIS, LINDA S | 2.295115 | 18MAR1999 | Loan Principal Payment | 716.428406 | 14.591862 | $ 53.312500 | $ 10,454.02 | 196.086472 | 84100018 |
| WILLIS, LINDA S | 1.622359 | 25MAR1999 | Contribution | 718.050765 | 14.996681 | $ 54.812500 | $ 10,768.38 | 196.458472 | 84100018 |
| WILLIS, LINDA S | 2.237823 | 25MAR1999 | Loan Principal Payment | 715.529538 | 14.996681 | $ 54.812500 | $ 10,775.56 | 196.586464 | 84100018 |
| WILLIS, LINDA S | 1.690731 | 01APR1999 | Loan Interest Payment | 720.757366 | 14.996881 | $ 54.812500 | $ 10,849.12 | 197.201733 | 84100018 |
| WILLIS, LINDA S | 0.495475 | 01APR1999 | Contribution | 722.458097 | 14.390228 | $ 52.562500 | $ 10,396.34 | 197.790059 | 84100018 |
| WILLIS, LINDA S | 2.335613 | 01APR1999 | Loan Principal Payment | 722.953572 | 14.390228 | $ 52.562500 | $ 10,403.47 | 197.925707 | 84100018 |
| WILLIS, LINDA S | 1.477752 | 08APR1999 | Contribution | 725.289185 | 14.390228 | $ 52.562500 | $ 10,437.08 | 198.565137 | 84100018 |
| WILLIS, LINDA S | 0.428609 | 08APR1999 | Loan Interest Payment | 727.195746 | 16.464196 | $ 60.250000 | $ 11,965.63 | 198.599668 | 84100018 |
| WILLIS, LINDA S | 2.045665 | 08APR1999 | Contribution | 726.766937 | 16.464196 | $ 60.250000 | $ 11,972.69 | 198.718846 | 84100018 |
| WILLIS, LINDA S | 1.376041 | 15APR1999 | Loan Principal Payment | 729.241398 | 16.464196 | $ 60.250000 | $ 12,006.37 | 199.278851 | 84100018 |
| WILLIS, LINDA S | 0.470766 | 15APR1999 | Contribution | 730.617402 | 14.890943 | $ 54.437500 | $ 10,879.58 | 199.685512 | 84100018 |
| WILLIS, LINDA S | 2.266807 | 15APR1999 | Loan Principal Payment | 731.088158 | 14.890943 | $ 54.437500 | $ 10,886.59 | 199.983284 | 84100018 |
| WILLIS, LINDA S | 0.434261 | 22APR1999 | Loan Interest Payment | 733.353965 | 14.890943 | $ 54.437500 | $ 10,920.33 | 200.603077 | 84100018 |
| WILLIS, LINDA S | 2.111323 | 22APR1999 | Contribution | 735.355940 | 16.004193 | $ 58.562500 | $ 11,761.83 | 200.961025 | 84100018 |
| WILLIS, LINDA S | 2.164993 | 29APR1999 | Loan Principal Payment | 734.921679 | 16.004193 | $ 58.562500 | $ 11,768.78 | 201.138818 | 84100018 |
| WILLIS, LINDA S | 0.440684 | 29APR1999 | Contribution | 737.467263 | 16.004193 | $ 59.750000 | $ 12,366.37 | 201.536015 | 84100018 |
| WILLIS, LINDA S | 2.168196 | 29APR1999 | Loan Principal Payment | 740.073940 | 15.612056 | $ 57.125000 | $ 11,547.18 | 201.855816 | 84100018 |
| WILLIS, LINDA S | 1.510346 | 06MAY1999 | Contribution | 742.241136 | 15.612056 | $ 57.125000 | $ 11,554.06 | 202.250264 | 84100018 |
| WILLIS, LINDA S | 0.423868 | 06MAY1999 | Loan Interest Payment | 743.751482 | 15.612056 | $ 57.125000 | $ 11,587.91 | 202.673816 | 84100018 |
| WILLIS, LINDA S | 0.709472 | 06MAY1999 | Contribution | 743.327726 | 16.446081 | $ 60.250000 | $ 12,363.06 | 203.138729 | 84100018 |
| WILLIS, LINDA S | 1.509672 | 13MAY1999 | Loan Interest Payment | 770.466853 | 16.108893 | $ 59.000000 | $ 12,356.37 | 203.758644 | 84100018 |
| WILLIS, LINDA S | 1.660762 | 13MAY1999 | Contribution | 754.050061 | 16.108893 | $ 59.000000 | $ 11,987.84 | 203.183729 | 84100018 |
| WILLIS, LINDA S | 0.455763 | 13MAY1999 | Loan Principal Payment | 755.655826 | 16.108893 | $ 59.000000 | $ 11,981.01 | 203.758644 | 84100018 |
| WILLIS, LINDA S | 2.267312 | 20MAY1999 | Contribution | 756.101202 | 14.908786 | $ 54.562500 | $ 11,265.91 | 204.040529 | 84100018 |
| WILLIS, LINDA S | 2.879142 | 20MAY1999 | Loan Principal Payment | 758.389114 | 14.908786 | $ 54.562500 | $ 11,272.55 | 204.477159 | 84100018 |
| WILLIS, LINDA S | 1.421108 | 03JUN1999 | Contribution | 759.810222 | 16.036778 | $ 58.562500 | $ 11,306.66 | 206.598855 | 84100018 |
| WILLIS, LINDA S | 1.307231 | 03JUN1999 | Loan Principal Payment | 762.351860 | 16.036778 | $ 58.562500 | $ 11,306.66 | 207.224009 | 84100018 |
| WILLIS, LINDA S | 1.518652 | 03JUN1999 | Contribution | 761.870532 | 16.036778 | $ 58.500000 | $ 12,191.50 | 206.066766 | 84100018 |
| WILLIS, LINDA S | 0.407596 | 10JUN1999 | Loan Interest Payment | 763.870532 | 16.020792 | $ 58.500000 | $ 12,184.91 | 208.762775 | 84100018 |
| WILLIS, LINDA S | 2.136599 | 10JUN1999 | Contribution | 764.787128 | 16.020792 | $ 58.500000 | $ 12,225.67 | 208.890085 | 84100018 |
| WILLIS, LINDA S | 1.506992 | 17JUN1999 | Loan Principal Payment | 766.414727 | 16.020792 | $ 58.500000 | $ 12,237.81 | 209.193333 | 84100018 |
| WILLIS, LINDA S | 0.406017 | 17JUN1999 | Loan Interest Payment | 767.921129 | 16.020792 | $ 58.500000 | $ 12,278.57 | 209.304957 | 84100018 |
| WILLIS, LINDA S | 2.159127 | 17JUN1999 | Contribution | 768.327726 | 15.886053 | $ 58.000000 | $ 12,205.69 | 210.331724 | 84100018 |
| WILLIS, LINDA S | 1.509672 | 24JUN1999 | Loan Principal Payment | 770.486853 | 15.886053 | $ 58.000000 | $ 12,239.99 | 210.442931 | 84100018 |
| WILLIS, LINDA S | 0.416348 | 24JUN1999 | Contribution | 771.996525 | 15.347706 | $ 56.000000 | $ 11,848.38 | 210.843010 | 84100018 |
| WILLIS, LINDA S | 2.238771 | 24JUN1999 | Loan Principal Payment | 772.412873 | 15.347706 | $ 56.000000 | $ 11,854.77 | 211.578214 | 84100018 |
| WILLIS, LINDA S | 0.409306 | 29JUN1999 | Loan Interest Payment | 774.651644 | 15.347706 | $ 56.000000 | $ 11,889.13 | 211.692321 | 84100018 |
| WILLIS, LINDA S | 2.225629 | 29JUN1999 | Contribution | 775.060949 | 15.465288 | $ 56.437500 | $ 11,966.54 | 212.306893 | 84100018 |
| WILLIS, LINDA S | 1.487409 | 01JUL1999 | Loan Principal Payment | 778.286578 | 15.465288 | $ 56.437500 | $ 12,020.06 | 212.386091 | 84100018 |
| WILLIS, LINDA S | 2.452923 | 29JUN1999 | Contribution | 778.773987 | 16.357306 | $ 59.760000 | $ 12,738.64 | 212.995969 | 84100018 |
| WILLIS, LINDA S | 1.505339 | 08JUL1999 | Contribution | 780.279326 | 16.357306 | $ 59.760000 | $ 12,206.94 | 213.188996 | 84100018 |
| WILLIS, LINDA S | 0.400146 | 08JUL1999 | Contribution | 780.679472 | 15.644319 | $ 57.125000 | $ 12,213.20 | 213.688228 | 84100018 |
| WILLIS, LINDA S | 1.805766 | 08JUL1999 | Contribution | 780.679472 | 15.644319 | $ 57.125000 | $ 12,213.20 | 213.797812 | 84100018 |
| WILLIS, LINDA S | 2.203995 | 08JUL1999 | Loan Principal Payment | 782.863467 | 15.644319 | $ 57.125000 | $ 12,247.68 | 214.401400 | 84100018 |

Confidential

XC00056758

| Name | Factor | Date | Transaction | | | | | | Account |
|---|---|---|---|---|---|---|---|---|---|
| WILLIS, LINDA S | 1.513812 | 15JUL1999 | Contribution | 784.397279 | 16.323026 | $ 59.625000 | $ 12,803.74 | 214.737778 | 84100018 |
| WILLIS, LINDA S | 0.380445 | 15JUL1999 | Loan Interest Payment | 784.777724 | 16.323026 | $ 59.625000 | $ 12,809.95 | 214.841929 | 84100018 |
| WILLIS, LINDA S | 2.116642 | 15JUL1999 | Loan Principal Payment | 786.894366 | 16.323026 | $ 59.625000 | $ 12,844.50 | 215.421384 | 84100018 |
| WILLIS, LINDA S | 1.689981 | 22JUL1999 | Contribution | 788.584341 | 13.935064 | $ 59.625000 | $ 10,988.97 | 216.265092 | 84100018 |
| WILLIS, LINDA S | 4.440614 | 22JUL1999 | Loan Interest Payment | 789.024961 | 13.935064 | $ 50.812500 | $ 10,995.11 | 216.385929 | 84100018 |
| WILLIS, LINDA S | 1.843812 | 22JUL1999 | Loan Principal Payment | 791.508924 | 13.935064 | $ 50.812500 | $ 11,029.72 | 217.060060 | 84100018 |
| WILLIS, LINDA S | 2.483667 | 22JUL1999 | Loan Interest Payment | 793.352436 | 13.607677 | $ 50.812500 | $ 10,795.68 | 217.815521 | 84100018 |
| WILLIS, LINDA S | 0.445337 | 29JUL1999 | Loan Principal Payment | 793.797773 | 13.607677 | $ 49.562500 | $ 10,801.74 | 217.941791 | 84100018 |
| WILLIS, LINDA S | 2.547827 | 29JUL1999 | Loan Interest Payment | 796.345600 | 13.607677 | $ 49.562500 | $ 10,836.41 | 218.641311 | 84100018 |
| WILLIS, LINDA S | 1.802275 | 05AUG1999 | Contribution | 798.147875 | 13.066818 | $ 49.562500 | $ 10,429.25 | 217.639 | 84100018 |
| WILLIS, LINDA S | 0.460710 | 05AUG1999 | Loan Interest Payment | 798.608585 | 13.066818 | $ 47.562500 | $ 10,435.27 | 219.407209 | 84100018 |
| WILLIS, LINDA S | 2.656642 | 05AUG1999 | Loan Principal Payment | 801.267227 | 13.066818 | $ 47.562500 | $ 10,470.01 | 220.131616 | 84100018 |
| WILLIS, LINDA S | 1.674710 | 12AUG1999 | Contribution | 802.941937 | 12.234956 | $ 44.500000 | $ 9,823.96 | 220.763146 | 84100018 |
| WILLIS, LINDA S | 0.487128 | 12AUG1999 | Loan Interest Payment | 803.429065 | 12.234956 | $ 44.500000 | $ 9,829.92 | 220.890079 | 84100018 |
| WILLIS, LINDA S | 2.843492 | 12AUG1999 | Loan Principal Payment | 806.272557 | 12.234956 | $ 44.500000 | $ 9,864.71 | 221.678876 | 84100018 |
| WILLIS, LINDA S | 1.512750 | 19AUG1999 | Contribution | 807.784707 | 13.550242 | $ 49.375000 | $ 10,945.68 | 221.848656 | 84100018 |
| WILLIS, LINDA S | 0.434679 | 19AUG1999 | Loan Interest Payment | 808.219366 | 13.550242 | $ 49.375000 | $ 10,951.57 | 221.803949 | 84100018 |
| WILLIS, LINDA S | 2.571910 | 19AUG1999 | Loan Principal Payment | 810.791296 | 13.550242 | $ 49.375000 | $ 10,986.42 | 222.509772 | 84100018 |
| WILLIS, LINDA S | 1.506569 | 26AUG1999 | Contribution | 812.297865 | 13.600438 | $ 49.562500 | $ 11,047.61 | 222.902586 | 84100018 |
| WILLIS, LINDA S | 0.428664 | 26AUG1999 | Loan Interest Payment | 812.726529 | 13.600438 | $ 49.562500 | $ 11,053.44 | 223.020227 | 84100018 |
| WILLIS, LINDA S | 2.568300 | 26AUG1999 | Loan Principal Payment | 815.294829 | 13.600438 | $ 49.562500 | $ 11,088.37 | 223.724964 | 84100018 |
| WILLIS, LINDA S | 1.587201 | 02SEP1999 | Contribution | 816.882030 | 12.905620 | $ 46.812500 | $ 10,545.55 | 225.272096 | 84100018 |
| WILLIS, LINDA S | 0.446182 | 02SEP1999 | Loan Interest Payment | 817.328212 | 12.905620 | $ 46.812500 | $ 10,551.31 | 225.395140 | 84100018 |
| WILLIS, LINDA S | 2.710130 | 02SEP1999 | Loan Principal Payment | 820.037840 | 12.905620 | $ 46.812500 | $ 10,586.29 | 226.142377 | 84100018 |
| WILLIS, LINDA S | 1.577337 | 09SEP1999 | Contribution | 821.615177 | 12.990247 | $ 47.125000 | $ 10,672.98 | 226.482334 | 84100018 |
| WILLIS, LINDA S | 0.438162 | 09SEP1999 | Loan Interest Payment | 822.053199 | 12.990247 | $ 47.125000 | $ 10,678.67 | 226.603077 | 84100018 |
| WILLIS, LINDA S | 2.698178 | 09SEP1999 | Loan Principal Payment | 824.751377 | 12.990247 | $ 47.125000 | $ 10,713.72 | 227.346844 | 84100018 |
| WILLIS, LINDA S | 1.735908 | 16SEP1999 | Contribution | 826.487313 | 13.600438 | $ 49.562500 | $ 11,053.86 | 228.196023 | 84100018 |
| WILLIS, LINDA S | 0.478674 | 16SEP1999 | Loan Interest Payment | 826.965987 | 13.600438 | $ 49.562500 | $ 11,059.42 | 228.328187 | 84100018 |
| WILLIS, LINDA S | 2.974559 | 16SEP1999 | Loan Principal Payment | 829.940546 | 13.600438 | $ 49.562500 | $ 11,089.61 | 229.149474 | 84100018 |
| WILLIS, LINDA S | 1.735682 | 23SEP1999 | Contribution | 831.676209 | 11.805290 | $ 42.750000 | $ 9,796.14 | 229.660029 | 84100018 |
| WILLIS, LINDA S | 0.472516 | 23SEP1999 | Loan Interest Payment | 832.148725 | 11.805290 | $ 42.750000 | $ 9,818.16 | 229.795789 | 84100018 |
| WILLIS, LINDA S | 2.979773 | 23SEP1999 | Loan Principal Payment | 835.128698 | 11.805290 | $ 42.750000 | $ 9,823.77 | 230.618480 | 84100018 |
| WILLIS, LINDA S | 0.041530 | 30SEP1999 | Contribution | 835.603598 | 11.805290 | $ 42.750000 | $ 9,858.94 | 230.636155 | 84100018 |
| WILLIS, LINDA S | 0.461650 | 30SEP1999 | Loan Interest Payment | 838.645130 | 11.586267 | $ 41.937500 | $ 9,681.53 | 230.683173 | 84100018 |
| WILLIS, LINDA S | 2.990139 | 07OCT1999 | Contribution | 839.106760 | 11.586267 | $ 41.937500 | $ 9,716.77 | 231.696453 | 84100018 |
| WILLIS, LINDA S | 0.451842 | 07OCT1999 | Loan Interest Payment | 842.096919 | 11.805472 | $ 42.750000 | $ 9,906.05 | 231.720488 | 84100018 |
| WILLIS, LINDA S | 0.664531 | 14OCT1999 | Loan Principal Payment | 842.761512 | 11.805472 | $ 42.750000 | $ 9,941.35 | 232.546199 | 84100018 |
| WILLIS, LINDA S | 4.361165 | 14OCT1999 | Loan Interest Payment | 847.122677 | 8.110219 | $ 29.125000 | $ 6,834.98 | 234.677425 | 84100018 |
| WILLIS, LINDA S | 0.745556 | 21OCT1999 | Loan Principal Payment | 847.868233 | 8.110219 | $ 29.125000 | $ 6,870.35 | 235.891845 | 84100018 |
| WILLIS, LINDA S | 4.965234 | 21OCT1999 | Loan Interest Payment | 852.833467 | 25.562500 | $ 25.562500 | $ 6,085.49 | 238.063178 | 84100018 |
| WILLIS, LINDA S | 0.714180 | 28OCT1999 | Contribution | 853.547647 | 7.135615 | $ 25.562500 | $ 6,286.45 | 238.348515 | 84100018 |
| WILLIS, LINDA S | 4.820042 | 28OCT1999 | Loan Interest Payment | 858.367689 | 7.365081 | $ 26.375000 | $ 6,321.95 | 239.694787 | 84100018 |
| WILLIS, LINDA S | 0.696664 | 04NOV1999 | Loan Principal Payment | 859.064353 | 7.365081 | $ 26.375000 | $ 6,387.52 | 239.906554 | 84100018 |
| WILLIS, LINDA S | 4.783851 | 04NOV1999 | Loan Interest Payment | 863.848204 | 7.435434 | $ 26.625000 | $ 6,423.09 | 241.242817 | 84100018 |
| WILLIS, LINDA S | 0.727263 | 11NOV1999 | Loan Principal Payment | 864.575467 | 7.435434 | $ 26.625000 | $ 6,086.70 | 241.655583 | 84100018 |
| WILLIS, LINDA S | 5.061008 | 11NOV1999 | New Loan | 869.636475 | 7.040100 | $ 25.187500 | $ 6,122.33 | 243.070174 | 84100018 |
| WILLIS, LINDA S | 12.373452 | 07AUG2000 | New Loan | 857.263023 | 16.062500 | $ 16.062500 | $ 3,970.59 | 247.196266 | 84100018 |
| WILLIS, LINDA S | 4.912256 | 19APR2001 | New Loan | 852.350767 | 2.865731 | $ 8.920000 | $ 2,869.18 | 256.634529 | 84100018 |

XC00056759

| WILLIS, LINDA S | -0.892075 | 15OCT2001 | New Loan | | 851.458692 | 2.341263 | 7.770000 | $ | 1,993.49 | 255.562420 | 84100018 |
| WILLIS, LINDA S | -32.083836 | 09APR2002 | New Loan | | 819.374856 | 3.074286 | 10.280000 | $ | 2,518.99 | 245.037938 | 84100018 |
| WILLIS, LINDA S | -27.228212 | 03JUN2002 | New Loan | | 792.146644 | 2.614202 | 8.730000 | $ | 2,070.83 | 237.208477 | 84100018 |

XC00056760

| Name | Activity Directed Units | Activity Date | Transaction Type | Total Units | Fund NAV | Total Dollar Value | Stock Price | Share Equivalent | Hewitt Internal ID |
|---|---|---|---|---|---|---|---|---|---|
| ALLIET, DAVID F | 1629.335000 | 31DEC1997 | Conversion In | 1629.335000 | 10.000000 | $16,293.35 | $0.000000 | 0.000000 | 104000094 |
| ALLIET, DAVID F | -551.076866 | 12MAR1998 | Transfer Out | 1078.256344 | 12.850518 | $13,856.15 | 95.000000 | 145.852211 | 104000094 |
| ALLIET, DAVID F | -246.283561 | 30MAR1998 | Transfer Out | 831.972733 | 13.929428 | $11,588.90 | 103.187000 | 112.306690 | 104000094 |
| ALLIET, DAVID F | -94.810923 | 15APR1998 | New Loan | 737.161860 | 15.092244 | $11,125.43 | 111.937000 | 99.390103 | 104000094 |
| ALLIET, DAVID F | 374.931128 | 30APR1998 | Transfer In | 1112.092988 | 15.300170 | $17,015.21 | 149.913744 | 149.913744 | 104000094 |
| ALLIET, DAVID F | -302.885544 | 29MAY1998 | Transfer Out | 809.207344 | 13.872963 | $11,226.10 | 102.750000 | 109.256448 | 104000094 |
| ALLIET, DAVID F | -5.558527 | 16SEP1998 | New Loan | 751.648617 | 12.499662 | $9,207.67 | 97.875000 | 102.249736 | 104000094 |
| ALLIET, DAVID F | 146.265419 | 08OCT1998 | Transfer In | 897.914236 | 11.685127 | $10,492.24 | 85.625000 | 122.537109 | 104000094 |
| ALLIET, DAVID F | -68.855487 | 09NOV1998 | Transfer Out | 829.058749 | 13.566552 | $11,249.24 | 101.812000 | 110.492241 | 104000094 |
| ALLIET, DAVID F | 1218.057776 | 04JAN1999 | Transfer In | 2047.116525 | 16.041932 | $32,839.70 | 117.750000 | 278.893418 | 104000094 |
| ALLIET, DAVID F | 1.821689 | 29APR1999 | Loan Interest Payment | 2048.938193 | 15.612058 | $31,988.14 | 57.125000 | 559.967440 | 104000094 |
| ALLIET, DAVID F | 7.333435 | 29APR1999 | Loan Interest Payment | 2056.271628 | 15.612058 | $32,102.63 | 57.125000 | 561.971641 | 104000094 |
| ALLIET, DAVID F | 1.702485 | 20MAY1999 | Loan Interest Payment | 2057.974113 | 15.612058 | $32,132.79 | 57.125000 | 563.476183 | 104000094 |
| ALLIET, DAVID F | 6.991194 | 20MAY1999 | Loan Interest Payment | 2064.965307 | 16.446081 | $33,949.44 | 60.250000 | 563.476183 | 104000094 |
| ALLIET, DAVID F | 7.739731 | 27MAY1999 | Loan Interest Payment | 2066.811138 | 16.446081 | $30,813.65 | 60.250000 | 565.855258 | 104000094 |
| ALLIET, DAVID F | 7.704639 | 27MAY1999 | Loan Interest Payment | 2074.550929 | 14.908766 | $30,929.04 | 54.562500 | 566.851207 | 104000094 |
| ALLIET, DAVID F | 7.293191 | 17JUN1999 | Loan Interest Payment | 2076.255568 | 14.908766 | $32,983.51 | 54.562500 | 568.681207 | 104000094 |
| ALLIET, DAVID F | -166.927046 | 17JUN1999 | Loan Principal Payment | 2083.548759 | 58.000000 | $33,099.37 | 58.000000 | 570.678793 | 104000094 |
| ALLIET, DAVID F | -160.364928 | 17JUN1999 | Loan Principal Payment | 2085.270033 | 58.000000 | $3,249.30 | 58.000000 | 571.416168 | 104000094 |
| ALLIET, DAVID F | -174.998572 | 29JUN1999 | Loan Principal Payment | 2092.790746 | 56.437500 | $32,365.61 | 56.437500 | 573.477032 | 104000094 |
| ALLIET, DAVID F | -72.520713 | 29JUN1999 | Loan Interest Payment | 2085.270033 | 56.437500 | $3,249.30 | 56.437500 | 581.971641 | 104000094 |
| ALLIET, DAVID F | 4345.219316 | 02AUG1999 | Contribution | 6439.010062 | 49.125000 | $66,858.29 | 49.125000 | 1411.485165 | 104000094 |
| ALLIET, DAVID F | -1297.591796 | 06AUG1999 | Loan Principal Payment | 5201.825266 | 47.562500 | $67,971.30 | 47.562500 | 1429.094550 | 104000094 |
| ALLIET, DAVID F | -772.541790 | 01SEP1999 | Payment | 5724.253476 | 49.375000 | $69,692.08 | 49.375000 | 1392.826161 | 104000094 |
| ALLIET, DAVID F | -60.120087 | 01OCT1999 | Payment | 5044.133209 | 42.812500 | $59,630.37 | 42.812500 | 1392.826161 | 104000094 |
| ALLIET, DAVID F | 5385.183236 | 19OCT1999 | Payment | 10429.316445 | 24.562500 | $7,656.75 | 24.562500 | 2917.323155 | 104000094 |
| ALLIET, DAVID F | -166.927046 | 03NOV1999 | Payment | 6770704 | 24.562500 | $74,717.65 | 24.562500 | 2917.323155 | 104000094 |
| ALLIET, DAVID F | -160.364928 | 03NOV1999 | Payment | 7280726 | 26.062500 | $73,824.53 | 26.062500 | 2866.864269 | 104000094 |
| ALLIET, DAVID F | -174.998572 | 03DEC1999 | Payment | 7307895 | 25.937500 | $72,402.21 | 25.937500 | 2824.246940 | 104000094 |
| ALLIET, DAVID F | 928.932568 | 23DEC1999 | Transfer In | 11815.553964 | 21.687500 | $73,824.63 | 21.687500 | 3338.430432 | 104000094 |
| ALLIET, DAVID F | -80.120087 | 29DEC1999 | Payment | 10886.621396 | 22.250000 | $98,398.15 | 22.250000 | 2883.889231 | 104000094 |
| ALLIET, DAVID F | -183.098709 | 03JAN2000 | Payment | 10703.522597 | 24.187500 | $72,965.65 | 24.187500 | 3016.667700 | 104000094 |
| ALLIET, DAVID F | -183.714639 | 03FEB2000 | Payment | 10519.807958 | 21.687500 | $6,383.31 | 21.687500 | 3074.074157 | 104000094 |
| ALLIET, DAVID F | -181.520412 | 03MAR2000 | Payment | 10339.287546 | 20.937500 | $61,693.09 | 20.937500 | 2946.535642 | 104000094 |
| ALLIET, DAVID F | -174.998572 | 03APR2000 | Payment | 10164.288674 | 22.637500 | $72,637.96 | 72.637500 | 2946.535642 | 104000094 |
| ALLIET, DAVID F | 3439.739141 | 04APR2000 | Transfer In | 13604.027815 | 26.937500 | $178,373.39 | 26.937500 | 2883.889231 | 104000094 |
| ALLIET, DAVID F | 3266.839644 | 10APR2000 | Transfer In | 16970.360749 | 27.562500 | $428,004.13 | 27.562500 | 3658.496780 | 104000094 |
| ALLIET, DAVID F | -851.655284 | 10APR2000 | Transfer In | 15428.819922 | 27.562500 | $116,204.68 | 27.562500 | 4374.764424 | 104000094 |
| ALLIET, DAVID F | -1142.300636 | 11APR2000 | Transfer In | 23630.657366 | 28.562500 | $243,543.17 | 28.562500 | 4374.764424 | 104000094 |
| ALLIET, DAVID F | -1051.615452 | 28APR2000 | Transfer In | 23535.291442 | 26.437500 | $177,213.77 | 26.437500 | 6700.121324 | 104000094 |
| ALLIET, DAVID F | 31685.792501 | 04MAY2000 | Transfer In | 55039.210442 | 26.937500 | $178,373.39 | 26.937500 | 6621.749977 | 104000094 |
| ALLIET, DAVID F | -277.447154 | 03MAR2000 | Payment | 10164.288674 | 26.437500 | $243,543.17 | 26.437500 | 2883.889231 | 104000094 |
| ALLIET, DAVID F | 25404.418374 | 02JUN2000 | Payment | 55039.873 | 7.280993 | $98,873.98 | 25.625000 | 15609.669395 | 104000094 |
| ALLIET, DAVID F | 53552.563050 | 03AUG2000 | Payment | 53552.563050 | 5.887427 | $313,680.23 | 5.887427 | 15528.494512 | 104000094 |
| ALLIET, DAVID F | 52410.262456 | 03AUG2000 | Payment | 52410.262456 | 4.965523 | $228,738.21 | 4.965523 | 15127.154380 | 104000094 |
| ALLIET, DAVID F | 51358.648962 | 01SEP2000 | Payment | 51358.648962 | 4.741009 | $243,543.17 | 15.125000 | 14867.272000 | 104000094 |
| ALLIET, DAVID F | -1509.044512 | 03OCT2000 | Payment | 48649.602450 | 3.301745 | $164,590.68 | 11.250000 | 14650.282667 | 104000094 |
| ALLIET, DAVID F | -1778.328834 | 03NOV2000 | Payment | 48071.273616 | 2.800745 | $134,602.79 | 9.500000 | 14168.714731 | 104000094 |
| ALLIET, DAVID F | -2857.091920 | 01DEC2000 | Payment | 45414.181696 | 1.871200 | $84,979.02 | 6.250000 | 13596.643200 | 104000094 |

Confidential

XC00056762

| Name | | Date | Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLIET, DAVID F | -2840.968280 | 29DEC2000 | Payment | 42573.193416 | 1.396803 | 4.625000 | $ | 59,466.36 | 12857.591351 | 10400094 |
| ALLIET, DAVID F | -1580.551649 | 01FEB2001 | Payment | 40992.641767 | 2.519146 | 8.430000 | $ | 103,286.45 | 12249.875445 | 10400094 |
| ALLIET, DAVID F | -2281.268296 | 01MAR2001 | Payment | 38711.373471 | 1.742759 | 5.740000 | $ | 67,464.59 | 11753.412892 | 10400094 |
| ALLIET, DAVID F | -2195.318966 | 30MAR2001 | Payment | 36516.054505 | 1.812156 | 5.990000 | $ | 66,172.79 | 11047.210351 | 10400094 |
| ALLIET, DAVID F | -1340.089534 | 01MAY2001 | Payment | 35175.964971 | 2.974070 | 9.900000 | $ | 104,615.78 | 10567.255505 | 10400094 |
| ALLIET, DAVID F | -6294.641809 | 23MAY2001 | Payment | 28881.323162 | 3.166212 | 10.550000 | $ | 91,444.39 | 8667.714692 | 10400094 |
| ALLIET, DAVID F | -1254.183839 | 01JUN2001 | Payment | 27627.139323 | 3.178529 | 10.600000 | $ | 87,813.66 | 8284.307547 | 10400094 |
| ALLIET, DAVID F | -1366.415826 | 29JUN2001 | Payment | 26240.723497 | 2.874462 | 9.570000 | $ | 75,427.96 | 7881.709509 | 10400094 |
| ALLIET, DAVID F | -1628.476209 | 01AUG2001 | Payment | 24614.247288 | 2.448671 | 8.130000 | $ | 60,277.12 | 7414.159902 | 10400094 |
| ALLIET, DAVID F | -1441.161501 | 31AUG2001 | Payment | 23173.085787 | 2.765547 | 9.200000 | $ | 64,086.26 | 6965.897826 | 10400094 |
| ALLIET, DAVID F | -1109.711035 | 01OCT2001 | Payment | 22063.374752 | 2.244242 | 7.440000 | $ | 49,515.55 | 6655.315860 | 10400094 |
| ALLIET, DAVID F | -1154.214131 | 01NOV2001 | Payment | 20909.160621 | 2.156686 | 7.150000 | $ | 45,094.54 | 6306.926671 | 10400094 |
| ALLIET, DAVID F | -985.426327 | 30NOV2001 | Payment | 19923.734294 | 2.527139 | 8.400000 | $ | 50,360.05 | 5994.063571 | 10400094 |
| ALLIET, DAVID F | -797.665774 | 31DEC2001 | Payment | 19126.068520 | 3.123940 | 10.420000 | $ | 59,748.69 | 5734.039347 | 10400094 |
| ALLIET, DAVID F | -752.089599 | 01FEB2002 | Payment | 18373.998921 | 3.314201 | 11.060000 | $ | 60,895.13 | 5495.950361 | 10400094 |
| ALLIET, DAVID F | -836.473396 | 01MAR2002 | Payment | 17537.525525 | 2.976624 | 9.950000 | $ | 52,237.69 | 5250.019095 | 10400094 |
| ALLIET, DAVID F | -752.704395 | 01APR2002 | Payment | 16784.821130 | 3.310649 | 11.060000 | $ | 55,568.65 | 5015.221119 | 10400094 |
| ALLIET, DAVID F | -916.943361 | 01MAY2002 | Payment | 15867.877769 | 2.716653 | 9.070000 | $ | 43,091.65 | 4751.008820 | 10400094 |
| ALLIET, DAVID F | -556.423198 | 31MAY2002 | Payment | 15311.454573 | 2.665223 | 8.970000 | $ | 41,114.67 | 4583.575251 | 10400094 |
| ALLIET, DAVID F | -713.211091 | 28JUN2002 | Payment | 14598.243482 | 2.093308 | 6.970000 | $ | 30,558.62 | 4384.307030 | 10400094 |

XC00056763

| Name | Activity Directed Units | Activity Date | Transaction Type | Total Units | Fund NAV | Stock Price | Total Dollar Value | Share Equivalent | Hewitt Internal ID |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, CHERYL L | 754.560000 | 31DEC1997 | Conversion In | 754.560000 | 10.000000 | 0.000000 | $ 7,545.60 | 0.000000 | 116000083 |
| WRIGHT, CHERYL L | 1495.641520 | 05MAR1998 | Transfer In | 2250.201520 | 12.410173 | 91.687000 | $ 27,925.59 | 304.570558 | 116000083 |
| WRIGHT, CHERYL L | 14.300591 | 12MAR1998 | Contribution | 2264.502111 | 12.855518 | 95.000000 | $ 29,100.03 | 306.316105 | 116000083 |
| WRIGHT, CHERYL L | 128.425613 | 23MAR1998 | Contribution | 2392.927724 | 13.031902 | 96.375000 | $ 31,184.40 | 323.575541 | 116000083 |
| WRIGHT, CHERYL L | 26.681658 | 26MAR1998 | Contribution | 2419.609382 | 13.737544 | 100.500000 | $ 32,843.16 | 326.797612 | 116000083 |
| WRIGHT, CHERYL L | 10.407749 | 09APR1998 | Contribution | 2430.017131 | 15.237685 | 113.000000 | $ 37,027.84 | 327.680000 | 116000083 |
| WRIGHT, CHERYL L | -1215.008897 | 14APR1998 | Transfer Out | 1215.008234 | 15.092246 | 111.937000 | $ 18,337.20 | 163.871147 | 116000083 |
| WRIGHT, CHERYL L | 11.797881 | 23APR1998 | Contribution | 1226.806115 | 14.678059 | 108.813000 | $ 18,007.13 | 165.486936 | 116000083 |
| WRIGHT, CHERYL L | -1226.806115 | 06MAY1998 | Transfer Out | 0.000000 | 15.234993 | 113.000000 | $ - | 0.000000 | 116000083 |
| WRIGHT, CHERYL L | 9.941778 | 07MAY1998 | New Loan | 9.941778 | 15.152220 | 112.375000 | $ 150.64 | 1.340512 | 116000083 |
| WRIGHT, CHERYL L | -2.044495 | 11MAY1998 | Transfer In | 7.897283 | 15.065480 | 111.750000 | $ 119.01 | 1.064966 | 116000083 |
| WRIGHT, CHERYL L | 1358.142298 | 19MAY1998 | Transfer In | 1366.040581 | 14.570346 | 104.404857 | $ 20,068.32 | 186.095556 | 116000083 |
| WRIGHT, CHERYL L | 13.356840 | 21MAY1998 | Contribution | 1379.399221 | 14.570346 | 103.125000 | $ 19,677.62 | 186.680391 | 116000083 |
| WRIGHT, CHERYL L | 12.869646 | 04JUN1998 | Loan Interest Payment | 1392.268867 | 13.970081 | 103.125000 | $ 19,450.11 | 188.998497 | 116000083 |
| WRIGHT, CHERYL L | 2.889031 | 04JUN1998 | Loan Principal Payment | 1395.157898 | 13.970081 | 103.125000 | $ 19,490.47 | 189.733915 | 116000083 |
| WRIGHT, CHERYL L | 5.428744 | 18JUN1998 | Loan Interest Payment | 1400.586642 | 13.970081 | 103.125000 | $ 19,566.31 | 190.097143 | 116000083 |
| WRIGHT, CHERYL L | 14.803244 | 18JUN1998 | Loan Principal Payment | 1415.389886 | 12.825567 | 94.500000 | $ 18,153.18 | 192.097143 | 116000083 |
| WRIGHT, CHERYL L | 3.125008 | 18JUN1998 | Loan Interest Payment | 1418.514894 | 12.825567 | 94.500000 | $ 18,193.26 | 192.193677 | 116000083 |
| WRIGHT, CHERYL L | 5.935020 | 18JUN1998 | Loan Principal Payment | 1424.449914 | 12.825567 | 94.500000 | $ 18,269.38 | 193.326772 | 116000083 |
| WRIGHT, CHERYL L | 16.839956 | 09JUL1998 | Loan Interest Payment | 1441.286870 | 13.854642 | 102.250000 | $ 19,521.70 | 193.521270 | 116000083 |
| WRIGHT, CHERYL L | 2.873405 | 02JUL1998 | Loan Principal Payment | 1444.160275 | 13.854642 | 102.250000 | $ 19,968.57 | 195.291051 | 116000083 |
| WRIGHT, CHERYL L | 5.536150 | 02JUL1998 | Loan Interest Payment | 1449.696425 | 13.854642 | 102.250000 | $ 20,084.71 | 195.680391 | 116000083 |
| WRIGHT, CHERYL L | 921.910081 | 09JUL1998 | Transfer Out | 500.144421 | 14.637700 | 108.125000 | $ 6,923.94 | 64.036459 | 116000083 |
| WRIGHT, CHERYL L | 24.445614 | 16JUL1998 | Contribution | 473.021068 | 14.762566 | 109.063000 | $ 7,343.89 | 67.336219 | 116000083 |
| WRIGHT, CHERYL L | 2.677719 | 16JUL1998 | Loan Interest Payment | 505.337963 | 14.762566 | 109.063000 | $ 7,460.09 | 68.401658 | 116000083 |
| WRIGHT, CHERYL L | 5.193542 | 16JUL1998 | Loan Principal Payment | 497.466702 | 14.762566 | 109.063000 | $ 7,343.42 | 67.696670 | 116000083 |
| WRIGHT, CHERYL L | -276.242805 | 30JUL1998 | Transfer Out | 1173.031393 | 14.578123 | 107.688000 | $ 21,011.50 | 195.479069 | 116000083 |
| WRIGHT, CHERYL L | -1173.031393 | 10AUG1998 | Transfer Out | 0.000000 | 14.578123 | 107.688000 | $ 21,127.70 | 195.199533 | 116000083 |
| WRIGHT, CHERYL L | 16.502225 | 27AUG1998 | New Loan | 16.502225 | 13.820113 | 97.563000 | $ 218.29 | 2.237426 | 116000083 |
| WRIGHT, CHERYL L | 2.946043 | 27AUG1998 | Loan Interest Payment | 19.448268 | 13.227913 | 97.563000 | $ 257.26 | 2.636660 | 116000083 |
| WRIGHT, CHERYL L | 5.838412 | 27AUG1998 | Loan Principal Payment | 25.286680 | 13.227913 | 97.563000 | $ 334.49 | 3.428451 | 116000083 |
| WRIGHT, CHERYL L | 1075.718503 | 01SEP1998 | Transfer In | 1101.005183 | 13.227913 | 97.563000 | $ 14,470.84 | 148.470284 | 116000083 |
| WRIGHT, CHERYL L | 14.600393 | 01SEP1998 | Contribution | 1115.605574 | 13.648510 | 97.563000 | $ 13,863.07 | 152.206665 | 116000083 |
| WRIGHT, CHERYL L | 4.870778 | 10SEP1998 | Loan Interest Payment | 1120.476354 | 13.137623 | 87.873254 | $ 14,701.76 | 154.178478 | 116000083 |
| WRIGHT, CHERYL L | 9.566716 | 10SEP1998 | Loan Principal Payment | 1130.043070 | 13.248579 | 85.625000 | $ 13,971.04 | 163.185431 | 116000083 |
| WRIGHT, CHERYL L | 21.865369 | 24SEP1998 | Contribution | 1151.908439 | 13.284779 | 93.187000 | $ 15,966.29 | 157.966629 | 116000083 |
| WRIGHT, CHERYL L | 4.991812 | 24SEP1998 | Loan Interest Payment | 1156.900251 | 13.253135 | 83.187000 | $ 15,319.966 | 159.319966 | 116000083 |
| WRIGHT, CHERYL L | 9.911432 | 24SEP1998 | Loan Principal Payment | 1168.811663 | 13.140177 | 83.187000 | $ 15,801.76 | 161.188438 | 116000083 |
| WRIGHT, CHERYL L | 14.327615 | 08OCT1998 | Contribution | 181.139298 | 13.801760 | 85.625000 | $ 13,868.05 | 159.319966 | 116000083 |
| WRIGHT, CHERYL L | 4.817235 | 08OCT1998 | Loan Interest Payment | 185.966533 | 13.253135 | 85.625000 | $ 21,845.839 | 161.845839 | 116000083 |
| WRIGHT, CHERYL L | 14.065307 | 08OCT1998 | Contribution | 195.626089 | 13.858000 | 85.625000 | $ 163.185431 | 163.185431 | 116000083 |
| WRIGHT, CHERYL L | -1195.626089 | 21OCT1998 | Transfer Out | 11.685127 | 12.752231 | 85.625000 | $ 0.00 | 0.000000 | 116000083 |
| WRIGHT, CHERYL L | 9.669556 | 21OCT1998 | Loan Principal Payment | 195.626089 | 12.752231 | 85.625000 | $ 13,971.04 | 163.185431 | 116000083 |
| WRIGHT, CHERYL L | 11.848302 | 22OCT1998 | Contribution | 11.848302 | 12.719581 | 93.313000 | $ 150.68 | 1.614780 | 116000083 |

XC00056764

| Name | | Date | Transaction | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, CHERYL L | 4.3932272 | 22OCT1998 | Loan Interest Payment | 16.239529 | 12.715681 | 93.313000 | $ 206.56 | 2.319625 | 116000083 |
| WRIGHT, CHERYL L | 8.9153881 | 22OCT1998 | Loan Principal Payment | 25.154917 | 12.719581 | 93.313000 | $ 319.96 | 3.428890 | 116000083 |
| WRIGHT, CHERYL L | 5.175713 | 05NOV1998 | Contribution | 30.330630 | 13.762266 | 101.125000 | $ 417.48 | 3.428890 | 116000083 |
| WRIGHT, CHERYL L | 4.021276 | 05NOV1998 | Loan Interest Payment | 34.351906 | 13.762266 | 101.125000 | $ 472.83 | 4.675098 | 116000083 |
| WRIGHT, CHERYL L | 2.127970 | 05NOV1998 | Loan Principal Payment | 36.479876 | 13.762266 | 101.125000 | $ 502.12 | 4.675098 | 116000083 |
| WRIGHT, CHERYL L | 10.931994 | 19NOV1998 | Contribution | 47.411870 | 14.418230 | 106.000000 | $ 683.90 | 6.453340 | 116000083 |
| WRIGHT, CHERYL L | 0.007629 | 19NOV1998 | Contribution | 47.419499 | 14.418230 | 106.000000 | $ 683.71 | 6.453340 | 116000083 |
| WRIGHT, CHERYL L | 5.882177 | 19NOV1998 | Loan Interest Payment | 53.282216 | 14.418230 | 106.000000 | $ 768.24 | 7.247547 | 116000083 |
| WRIGHT, CHERYL L | 6.587531 | 27NOV1998 | Loan Principal Payment | 59.869747 | 15.155907 | 111.500000 | $ 907.38 | 8.137937 | 116000083 |
| WRIGHT, CHERYL L | 7.641411 | 03DEC1998 | Contribution | 67.511158 | 14.276159 | 104.562000 | $ 963.80 | 8.137937 | 116000083 |
| WRIGHT, CHERYL L | 3.856079 | 03DEC1998 | Contribution | 71.367231 | 14.276159 | 104.562000 | $ 1,016.85 | 9.743580 | 116000083 |
| WRIGHT, CHERYL L | 4.006078 | 10DEC1998 | Loan Interest Payment | 75.366689 | 14.276159 | 104.562000 | $ 1,133.08 | 9.743580 | 116000083 |
| WRIGHT, CHERYL L | 660.034098 | 15DEC1998 | Transfer In | 79.366689 | 14.401862 | 105.500000 | $ 1,247.48 | 11.375069 | 116000083 |
| WRIGHT, CHERYL L | 10.635569 | 17DEC1998 | Contribution | 743.408865 | 14.401862 | 105.500000 | $ 10,706.47 | 102.899185 | 116000083 |
| WRIGHT, CHERYL L | 7.824487 | 17DEC1998 | Loan Interest Payment | 754.044434 | 14.962263 | 109.687000 | $ 11,048.80 | 103.407963 | 116000083 |
| WRIGHT, CHERYL L | 3.728319 | 17DEC1998 | Loan Principal Payment | 757.772753 | 14.652719 | 107.375000 | $ 11,103.43 | 104.755716 | 116000083 |
| WRIGHT, CHERYL L | 3.372235 | 31DEC1998 | Contribution | 765.597240 | 14.652719 | 107.375000 | $ 11,218.08 | 105.858644 | 116000083 |
| WRIGHT, CHERYL L | 8.076319 | 31DEC1998 | Loan Interest Payment | 773.673559 | 16.075393 | 118.000000 | $ 12,437.11 | 105.833814 | 116000083 |
| WRIGHT, CHERYL L | 7.158145 | 14JAN1999 | Loan Principal Payment | 777.045784 | 16.075393 | 118.000000 | $ 12,491.32 | 105.939237 | 116000083 |
| WRIGHT, CHERYL L | 9.448482 | 14JAN1999 | Contribution | 784.203939 | 16.075393 | 118.000000 | $ 12,606.39 | 106.833814 | 116000083 |
| WRIGHT, CHERYL L | 3.553089 | 14JAN1999 | Contribution | 793.652421 | 15.138939 | 111.000000 | $ 12,015.06 | 108.243784 | 116000083 |
| WRIGHT, CHERYL L | 3.170507 | 11FEB1999 | Loan Interest Payment | 797.205510 | 15.138939 | 111.000000 | $ 12,068.85 | 108.726376 | 116000083 |
| WRIGHT, CHERYL L | 1.48900 | 11FEB1999 | Loan Principal Payment | 804.834182 | 15.138939 | 111.000000 | $ 12,184.34 | 109.768239 | 116000083 |
| WRIGHT, CHERYL L | 4.751315 | 11MAR1999 | Loan Interest Payment | 1,172.622741 | 14.410724 | 105.562000 | $ 16,898.34 | 160.079764 | 116000083 |
| WRIGHT, CHERYL L | 0.013941 | 11MAR1999 | Loan Principal Payment | 1,206.777341 | 15.052676 | 111.000000 | $ 18,165.23 | 160.093210 | 116000083 |
| WRIGHT, CHERYL L | 367.762672 | 11MAR1999 | Contribution | 1,206.766047 | 15.052676 | 111.000000 | $ 18,165.06 | 160.093210 | 116000083 |
| WRIGHT, CHERYL L | 8.778451 | 25JAN1999 | Contribution | 1,181.407232 | 15.052676 | 110.000000 | $ 19,250.28 | 160.838520 | 116000083 |
| WRIGHT, CHERYL L | 5.611627 | 28JAN1999 | Loan Interest Payment | 1,184.975046 | 16.294447 | 119.687000 | $ 19,303.65 | 161.284434 | 116000083 |
| WRIGHT, CHERYL L | 49.081704 | 12MAR1999 | Loan Interest Payment | 1,191.790046 | 16.294447 | 119.687000 | $ 19,419.56 | 162.252876 | 116000083 |
| WRIGHT, CHERYL L | 9.726819 | 25MAR1999 | Contribution | 1,261.470672 | 15.052676 | 118.000000 | $ 18,016.46 | 346.539520 | 116000083 |
| WRIGHT, CHERYL L | 7.113466 | 25MAR1999 | Loan Interest Payment | 1,271.197491 | 14.996681 | 54.812500 | $ 19,063.74 | 347.799133 | 116000083 |
| WRIGHT, CHERYL L | 3.502108 | 25MAR1999 | Contribution | 1,274.699599 | 14.996681 | 54.812500 | $ 19,116.26 | 347.757309 | 116000083 |
| WRIGHT, CHERYL L | 7.785723 | 25MAR1999 | Loan Interest Payment | 1,282.485323 | 14.996681 | 54.812500 | $ 19,233.02 | 350.887480 | 116000083 |
| WRIGHT, CHERYL L | 8.697661 | 08APR1999 | Loan Principal Payment | 1,291.182983 | 14.464196 | 60.250000 | $ 21,258.29 | 352.834689 | 116000083 |
| WRIGHT, CHERYL L | 3.164442 | 08APR1999 | Contribution | 1,294.347425 | 14.464196 | 60.250000 | $ 21,427.57 | 355.641315 | 116000083 |
| WRIGHT, CHERYL L | 7.117262 | 08APR1999 | Loan Principal Payment | 1,301.464667 | 14.996681 | 60.250000 | $ 21,310.39 | 355.699419 | 116000083 |
| WRIGHT, CHERYL L | 8.947655 | 08APR1999 | Loan Interest Payment | 1,310.412342 | 16.004193 | 60.250000 | $ 20,972.09 | 358.114664 | 116000083 |
| WRIGHT, CHERYL L | 3.228529 | 22APR1999 | Contribution | 1,313.640871 | 16.004193 | 58.562500 | $ 21,023.76 | 358.996669 | 116000083 |
| WRIGHT, CHERYL L | 7.348699 | 22APR1999 | Loan Interest Payment | 1,320.989570 | 16.004193 | 58.562500 | $ 21,141.37 | 361.005251 | 116000083 |
| WRIGHT, CHERYL L | -1116.739424 | 22APR1999 | Transfer Out | 204.250146 | 16.004193 | 58.562500 | $ 3,268.86 | 55.813314 | 116000083 |
| WRIGHT, CHERYL L | 1134.864190 | 03MAY1999 | Contribution | 1,339.114336 | 17.382027 | 63.687500 | $ 23,276.52 | 365.480196 | 116000083 |
| WRIGHT, CHERYL L | 9.253274 | 06MAY1999 | Loan Interest Payment | 1,348.367610 | 16.108593 | 59.000000 | $ 21,721.27 | 368.147627 | 116000083 |
| WRIGHT, CHERYL L | 3.180232 | 06MAY1999 | Contribution | 1,351.547842 | 16.108593 | 59.000000 | $ 21,771.94 | 369.015932 | 116000083 |
| WRIGHT, CHERYL L | 7.328250 | 06MAY1999 | Loan Principal Payment | 1,358.876092 | 16.108593 | 59.000000 | $ 21,889.99 | 371.016780 | 116000083 |
| WRIGHT, CHERYL L | 8.710101 | 20MAY1999 | Loan Principal Payment | 1,367.586193 | 16.440681 | 60.250000 | $ 22,484.05 | 373.179253 | 116000083 |

XC00056765

| Name | Num | Date | Transaction Type | | | | | |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, CHERYL L | 3.068096 | 20MAY1999 | Loan Interest Payment | 1370.676089 | 60.250000 | $ 22,534.85 | 374,022,407 | 116000083 |
| WRIGHT, CHERYL L | 7.206514 | 20MAY1999 | Loan Interest Payment | 1377.882663 | 60.250000 | $ 22,653.33 | 375,988800 | 116000083 |
| WRIGHT, CHERYL L | 6.929474 | 03JUN1999 | Contribution | 1368.812077 | 58.562500 | $ 22,240.03 | 379,765208 | 116000083 |
| WRIGHT, CHERYL L | 3.141530 | 03JUN1999 | Loan Principal Payment | 1389.953607 | 16.036778 | $ 22,290.30 | 380,765466 | 116000083 |
| WRIGHT, CHERYL L | 7.414207 | 03JUN1999 | Loan Interest Payment | 1397.367614 | 58.562500 | $ 22,409.28 | 380,652495 | 116000083 |
| WRIGHT, CHERYL L | 9.014191 | 17JUN1999 | Contribution | 1406.382010 | 58.000000 | $ 22,341.86 | 385,204433 | 116000083 |
| WRIGHT, CHERYL L | 3.143638 | 17JUN1999 | Loan Principal Payment | 1409.525648 | 15.886053 | $ 22,391.80 | 386,204517 | 116000083 |
| WRIGHT, CHERYL L | 7.512250 | 17JUN1999 | Loan Interest Payment | 1417.037868 | 15.886053 | $ 22,511.14 | 388,123103 | 116000083 |
| WRIGHT, CHERYL L | 3.200716 | 29JUN1999 | Loan Principal Payment | 1420.238614 | 15.462388 | $ 21,964.40 | 389,180953 | 116000083 |
| WRIGHT, CHERYL L | 7.745087 | 29JUN1999 | Loan Interest Payment | 1427.983701 | 15.462388 | $ 22,084.18 | 391,303503 | 116000083 |
| WRIGHT, CHERYL L | 8.832750 | 01JUL1999 | Contribution | 1436.816451 | 59.750000 | $ 23,502.45 | 393,346444 | 116000083 |
| WRIGHT, CHERYL L | 4.617851 | 08JUL1999 | Contribution | 1441.434102 | 57.125000 | $ 22,550.25 | 394,752735 | 116000083 |
| WRIGHT, CHERYL L | 16.918431 | 15JUL1999 | Loan Interest Payment | 1444.553445 | 57.125000 | $ 22,599.05 | 395,607002 | 116000083 |
| WRIGHT, CHERYL L | 3.119343 | 15JUL1999 | Loan Principal Payment | 1463.773032 | 15.644319 | $ 23,596.01 | 400,724696 | 116000083 |
| WRIGHT, CHERYL L | 2.301155 | 08JUL1999 | Contribution | 1463.805655 | 57.125000 | $ 23,635.05 | 396,371199 | 116000083 |
| WRIGHT, CHERYL L | 5.159683 | 15JUL1999 | Loan Interest Payment | 1468.968148 | 15.644319 | $ 23,893.79 | 400,734423 | 116000083 |
| WRIGHT, CHERYL L | 5.184045 | 22JUL1999 | Contribution | 1474.152193 | 15.644319 | $ 23,883.21 | 402,148918 | 116000083 |
| WRIGHT, CHERYL L | 3.447420 | 22JUL1999 | Loan Principal Payment | 1477.599613 | 57.125000 | $ 22,559.01 | 402,147937 | 116000083 |
| WRIGHT, CHERYL L | 2.971165 | 19AUG1999 | Loan Interest Payment | 1480.237563 | 13.935064 | $ 22,635.05 | 405,224108 | 116000083 |
| WRIGHT, CHERYL L | 3.311594 | 19AUG1999 | Loan Principal Payment | 1483.208833 | 13.935064 | $ 23,493.23 | 407,883783 | 116000083 |
| WRIGHT, CHERYL L | 5.306768 | 29JUL1999 | Contribution | 1485.546331 | 13.607677 | $ 23,978.01 | 409,576393 | 116000083 |
| WRIGHT, CHERYL L | 0.573511 | 29JUL1999 | Loan Interest Payment | 1491.778108 | 13.607677 | $ 20,590.45 | 405,947552 | 116000083 |
| WRIGHT, CHERYL L | 0.066875 | 23SEP1999 | Loan Interest Payment | 1495.613206 | 50.812500 | $ 20,542.41 | 405,224108 | 116000083 |
| WRIGHT, CHERYL L | 6.164902 | 29JUL1999 | Loan Interest Payment | 1500.080543 | 50.812500 | $ 20,627.21 | 407,865472 | 116000083 |
| WRIGHT, CHERYL L | 6.331270 | 19AUG1999 | Loan Interest Payment | 1503.367509 | 13.550242 | $ 20,215.74 | 405,224108 | 116000083 |
| WRIGHT, CHERYL L | 5.311594 | 26AUG1999 | Contribution | 1508.679163 | 49.375000 | $ 20,214.83 | 413,996469 | 116000083 |
| WRIGHT, CHERYL L | 0.573511 | 26AUG1999 | Loan Principal Payment | 1509.252674 | 13.600438 | $ 20,518.70 | 411,674937 | 116000083 |
| WRIGHT, CHERYL L | 5.661582 | 26AUG1999 | Loan Interest Payment | 1514.914256 | 13.600438 | $ 20,520.50 | 413,153846 | 116000083 |
| WRIGHT, CHERYL L | 11.579456 | 09SEP1999 | Loan Interest Payment | 1526.493712 | 49.562500 | $ 19,823.53 | 415,707440 | 116000083 |
| WRIGHT, CHERYL L | 3.076155 | 09SEP1999 | Loan Principal Payment | 1529.569867 | 49.562500 | $ 19,869.49 | 421,633740 | 116000083 |
| WRIGHT, CHERYL L | 6.120255 | 09SEP1999 | Loan Interest Payment | 1535.690122 | 47.125000 | $ 19,914.33 | 421,585252 | 116000083 |
| WRIGHT, CHERYL L | 3.651820 | 09SEP1999 | Loan Principal Payment | 1539.141942 | 47.125000 | $ 18,167.15 | 424,962573 | 116000083 |
| WRIGHT, CHERYL L | 6.654895 | 16SEP1999 | Loan Interest Payment | 1539.796837 | 47.125000 | $ 18,174.88 | 425,143392 | 116000083 |
| WRIGHT, CHERYL L | 6.529438 | 16SEP1999 | Contribution | 1546.326295 | 42.750000 | $ 18,251.95 | 426,946199 | 116000083 |
| WRIGHT, CHERYL L | 9.091231 | 23SEP1999 | Contribution | 1552.445586 | 42.750000 | $ 18,327.07 | 428,703392 | 116000083 |
| WRIGHT, CHERYL L | 1.815751 | 23SEP1999 | Loan Principal Payment | 1554.447231 | 42.750000 | $ 18,350.70 | 429,256140 | 116000083 |
| WRIGHT, CHERYL L | 6.245325 | 30SEP1999 | Contribution | 1559.628006 | 42.750000 | $ 18,411.87 | 430,687018 | 116000083 |
| WRIGHT, CHERYL L | 2.030863 | 30SEP1999 | Loan Interest Payment | 1565.874131 | 41.937500 | $ 18,142.64 | 432,611386 | 116000083 |
| WRIGHT, CHERYL L | 5.288157 | 30SEP1999 | Loan Interest Payment | 1567.904984 | 41.937500 | $ 18,166.17 | 433,633443 | 116000083 |
| WRIGHT, CHERYL L | 6.129361 | 07OCT1999 | Loan Interest Payment | 1573.193141 | 41.937500 | $ 18,227.44 | 434,679766 | 116000083 |
| WRIGHT, CHERYL L | 1.982979 | 07OCT1999 | Contribution | 1579.322502 | 42.750000 | $ 18,844.65 | 436,132164 | 116000083 |
| WRIGHT, CHERYL L | 5.200131 | 07OCT1999 | Loan Principal Payment | 1581.305481 | 42.750000 | $ 18,668.06 | 436,679766 | 116000083 |
| WRIGHT, CHERYL L | 1286.291657 | 13OCT1999 | Transfer In | 1586.505612 | 42.750000 | $ 18,729.45 | 436,115789 | 116000083 |
| WRIGHT, CHERYL L | 9.256724 | 14OCT1999 | Loan Principal Payment | 2872.797269 | 8.148535 | $ 29,403.34 | 800,114188 | 116000083 |
| WRIGHT, CHERYL L | 2.873918 | 14OCT1999 | Loan Interest Payment | 2882.053493 | 29.125000 | $ 23,403.34 | 800,543519 | 116000083 |
| WRIGHT, CHERYL L | 7.583026 | 14OCT1999 | Loan Principal Payment | 2884.926441 | 8.102719 | $ 23,397.38 | 803,343519 | 116000083 |
| WRIGHT, CHERYL L | 10.140682 | 21OCT1999 | Contribution | 2892.509437 | 29.125000 | $ 23,458.48 | 805,455107 | 116000083 |
| WRIGHT, CHERYL L | | | | 2902.650119 | 25.562500 | $ 20,712.19 | 810,256822 | 116000083 |

Confidential

| Name | Account | Date | Transaction | Amount 1 | Amount 2 | Rate | Value | Balance | Plan |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT CHERYL L | 3 248494 | 21OCT1999 | Loan Interest Payment | 2905 898613 | 7 135615 | 25 562500 | $ 20 735.37 | 811 163619 | 116000083 |
| WRIGHT CHERYL L | 8 635555 | 21OCT1999 | Loan Principal Payment | 2914 534168 | 7 135615 | 25 562500 | $ 20 796.99 | 813 574181 | 116000083 |
| WRIGHT CHERYL L | 10 192592 | 28OCT1999 | Contribution | 2924 726860 | 7 385081 | 26 375000 | $ 21 540.85 | 816 714692 | 116000083 |
| WRIGHT CHERYL L | 3 133706 | 28OCT1999 | Loan Interest Payment | 2927 860566 | 7 385081 | 26 375000 | $ 21 563.93 | 817 589763 | 116000083 |
| WRIGHT CHERYL L | 8 380084 | 28OCT1999 | Loan Principal Payment | 2936 240650 | 7 385081 | 26 375000 | $ 21 625.65 | 819 929858 | 116000083 |
| WRIGHT CHERYL L | 9 731779 | 04NOV1999 | Loan Interest Payment | 2945 972429 | 7 435434 | 26 625000 | $ 21 904.58 | 822 707230 | 116000083 |
| WRIGHT CHERYL L | 3 087915 | 04NOV1999 | Loan Principal Payment | 2949 060344 | 7 435434 | 26 625000 | $ 21 927.54 | 823 568577 | 116000083 |
| WRIGHT CHERYL L | 8 316932 | 04NOV1999 | Contribution | 2957 377276 | 26 625000 | $ 21 989.38 | 825 892207 | 116000083 |
| WRIGHT CHERYL L | 17 215566 | 11NOV1999 | Contribution | 2974 592941 | 7 040100 | 25 187500 | $ 20 941.43 | 831 421538 | 116000083 |
| WRIGHT CHERYL L | 3 245592 | 11NOV1999 | Loan Interest Payment | 2977 838633 | 7 040100 | 25 187500 | $ 20 964.28 | 832 328734 | 116000083 |
| WRIGHT CHERYL L | 8 799591 | 11NOV1999 | Loan Principal Payment | 2986 638224 | 7 040100 | 25 187500 | $ 21 026.23 | 834 788268 | 116000083 |
| WRIGHT CHERYL L | 15 537742 | 18NOV1999 | Contribution | 3002 175966 | 7 800361 | 27 937500 | $ 23 418.06 | 836 230336 | 116000083 |
| WRIGHT CHERYL L | 2 913668 | 18NOV1999 | Loan Interest Payment | 3005 089934 | 7 800361 | 27 937500 | $ 23 440.79 | 839 043937 | 116000083 |
| WRIGHT CHERYL L | 8 027664 | 18NOV1999 | Loan Principal Payment | 3013 042258 | 7 800361 | 27 937500 | $ 23 500.42 | 841 265682 | 116000083 |
| WRIGHT CHERYL L | 15 057324 | 26NOV1999 | Contribution | 3028 479459 | 7 857008 | 28 125000 | $ 23 807.42 | 843 699533 | 116000083 |
| WRIGHT CHERYL L | 2 881441 | 26NOV1999 | Loan Interest Payment | 3031 360900 | 7 857008 | 28 125000 | $ 23 830.07 | 845 681422 | 116000083 |
| WRIGHT CHERYL L | 7 916041 | 26NOV1999 | Loan Principal Payment | 3039 276906 | 7 857008 | 28 125000 | $ 23 869.99 | 846 480644 | 116000083 |
| WRIGHT CHERYL L | 14 027664 | 02DEC1999 | Contribution | 3053 304570 | 7 479506 | 26 562500 | $ 22 659.72 | 848 699533 | 116000083 |
| WRIGHT CHERYL L | 3 069657 | 02DEC1999 | Loan Interest Payment | 3056 314127 | 7 479506 | 26 562500 | $ 22 837.21 | 859 753788 | 116000083 |
| WRIGHT CHERYL L | 8 328060 | 02DEC1999 | Loan Principal Payment | 3064 642217 | 7 479506 | 26 562500 | $ 22 922.01 | 860 601224 | 116000083 |
| WRIGHT CHERYL L | 16 219710 | 09DEC1999 | Contribution | 3080 861927 | 6 651167 | 23 562500 | $ 20 491.33 | 862 809909 | 116000083 |
| WRIGHT CHERYL L | 3 367829 | 09DEC1999 | Loan Interest Payment | 3084 229756 | 6 651167 | 23 562500 | $ 20 513.73 | 866 942559 | 116000083 |
| WRIGHT CHERYL L | 9 381817 | 09DEC1999 | Loan Principal Payment | 3093 611568 | 6 651167 | 23 562500 | $ 20 576.13 | 869 658568 | 116000083 |
| WRIGHT CHERYL L | 18 779149 | 16DEC1999 | Contribution | 3112 390717 | 6 213274 | 22 000000 | $ 19 338.14 | 870 609231 | 116000083 |
| WRIGHT CHERYL L | 3 585871 | 16DEC1999 | Loan Interest Payment | 3115 976568 | 6 213274 | 22 000000 | $ 19 360.42 | 873 257507 | 116000083 |
| WRIGHT CHERYL L | 10 062328 | 16DEC1999 | Loan Principal Payment | 3126 038916 | 6 213274 | 22 000000 | $ 19 422.94 | 876 626849 | 116000083 |
| WRIGHT CHERYL L | 23 912712 | 23DEC1999 | Contribution | 3149 951628 | 6 127703 | 21 687500 | $ 19 301.97 | 878 006364 | 116000083 |
| WRIGHT CHERYL L | 3 617996 | 23DEC1999 | Loan Interest Payment | 3153 569624 | 6 127703 | 21 687500 | $ 19 324.14 | 880 019091 | 116000083 |
| WRIGHT CHERYL L | 10 220706 | 23DEC1999 | Loan Principal Payment | 3163 794420 | 6 127703 | 21 687500 | $ 19 386.77 | 882 909099 | 116000083 |
| WRIGHT CHERYL L | 13 306828 | 30DEC1999 | Contribution | 3177 097248 | 6 438048 | 22 812500 | $ 20 454.30 | 890 004380 | 116000083 |
| WRIGHT CHERYL L | 3 424952 | 30DEC1999 | Loan Interest Payment | 3180 522200 | 6 438048 | 22 812500 | $ 20 476.85 | 890 942730 | 116000083 |
| WRIGHT CHERYL L | 9 746743 | 30DEC1999 | Loan Principal Payment | 3190 268943 | 6 438048 | 22 812500 | $ 20 539.10 | 893 914467 | 116000083 |
| WRIGHT CHERYL L | 10 982790 | 06JAN2000 | Contribution | 3201 251733 | 6 643121 | 23 562500 | $ 21 266.30 | 895 626491 | 116000083 |
| WRIGHT CHERYL L | 3 302664 | 06JAN2000 | Loan Interest Payment | 3204 554397 | 6 643121 | 23 562500 | $ 21 288.24 | 897 599425 | 116000083 |
| WRIGHT CHERYL L | 9 452400 | 06JAN2000 | Loan Principal Payment | 3214 016814 | 6 643121 | 23 562500 | $ 21 351.10 | 902 344110 | 116000083 |
| WRIGHT CHERYL L | 10 757448 | 13JAN2000 | Contribution | 3224 774897 | 6 782278 | 24 062500 | $ 21 871.32 | 902 548541 | 116000083 |
| WRIGHT CHERYL L | 3 218683 | 13JAN2000 | Loan Interest Payment | 3227 992348 | 6 782278 | 24 062500 | $ 21 671.32 | 904 147480 | 116000083 |
| WRIGHT CHERYL L | 9 284491 | 13JAN2000 | Loan Principal Payment | 3237 277498 | 6 782278 | 24 062500 | $ 21 683.15 | 906 479682 | 116000083 |
| WRIGHT CHERYL L | 11 311207 | 20JAN2000 | Contribution | 3248 588646 | 6 460240 | 22 875000 | $ 21 956.12 | 906 862090 | 116000083 |
| WRIGHT CHERYL L | 3 385766 | 20JAN2000 | Loan Interest Payment | 3251 964416 | 6 460240 | 22 875000 | $ 20 954.18 | 908 845195 | 116000083 |
| WRIGHT CHERYL L | 9 781032 | 20JAN2000 | Loan Principal Payment | 3261 735441 | 6 460240 | 22 875000 | $ 20 975.89 | 908 937974 | 116000083 |
| WRIGHT CHERYL L | 24 736128 | 03FEB2000 | Contribution | 3266 471572 | 6 120198 | 21 687500 | $ 21 038.98 | 909 130204 | 116000083 |
| WRIGHT CHERYL L | 3 529298 | 03FEB2000 | Loan Interest Payment | 3290 000870 | 6 120198 | 21 687500 | $ 21 113.86 | 916 029727 | 116000083 |
| WRIGHT CHERYL L | 10 326463 | 03FEB2000 | Loan Principal Payment | 3300 327333 | 6 120198 | 21 687500 | $ 20 135.46 | 916 462730 | 116000083 |
| WRIGHT CHERYL L | 12 525367 | 10FEB2000 | Contribution | 3313 853700 | 6 120198 | 20 198.66 | $ 20 198.66 | 917 736531 | 116000083 |
| WRIGHT CHERYL L | 3 687862 | 10FEB2000 | Loan Interest Payment | 3316 541562 | 5 824514 | 20 625000 | $ 19 295.76 | 928 436196 | 116000083 |
| WRIGHT CHERYL L | 10 671293 | 10FEB2000 | Loan Principal Payment | 3327 412855 | 5 824514 | 20 625000 | $ 19 317.24 | 928 440231 | 116000083 |
| WRIGHT CHERYL L | 12 376332 | 17FEB2000 | Contribution | 3339 789187 | 5 895123 | 20 875000 | $ 19 350.56 | 931 350317 | 116000083 |
| WRIGHT CHERYL L | 3 625029 | 17FEB2000 | Loan Interest Payment | 3343 414216 | 5 895123 | 20 875000 | $ 19 988.47 | 935 552000 | 116000083 |

XC00056767

| Name | ID | Date | Transaction | | | | | | |
|------|----|------|-------------|---|---|---|---|---|---|
| WRIGHT, CHERYL L | 10.759741 | 17FEB2000 | Loan Principal Payment | 3354.173957 | $ 5.895123 | $ 20.875000 | $ 19,773.27 | 947.222515 | 116000083 |
| WRIGHT, CHERYL L | 13.260562 | 24FEB2000 | Contribution | 3367.434519 | $ 5.720723 | $ 20.250000 | $ 19,264.16 | 951.316543 | 116000083 |
| WRIGHT, CHERYL L | 3.714566 | 24FEB2000 | Loan Interest Payment | 3371.149085 | $ 5.720723 | $ 20.250000 | $ 19,285.41 | 952.985926 | 116000083 |
| WRIGHT, CHERYL L | 11.108736 | 24FEB2000 | Loan Principal Payment | 3382.257821 | $ 5.720723 | $ 20.250000 | $ 19,348.96 | 955.504158 | 116000083 |
| WRIGHT, CHERYL L | 12.121514 | 02MAR2000 | Contribution | 3394.379335 | $ 6.019050 | $ 21.125000 | $ 20,430.94 | 967.145089 | 116000083 |
| WRIGHT, CHERYL L | 3.510521 | 02MAR2000 | Loan Interest Payment | 3397.889856 | $ 6.019050 | $ 21.125000 | $ 20,452.07 | 968.145325 | 116000083 |
| WRIGHT, CHERYL L | 10.578081 | 02MAR2000 | Loan Principal Payment | 3408.467937 | $ 6.019050 | $ 21.125000 | $ 20,515.74 | 971.159280 | 116000083 |
| WRIGHT, CHERYL L | 11.429686 | 09MAR2000 | Contribution | 3419.897623 | $ 6.383266 | $ 22.437500 | $ 21,830.12 | 972.930139 | 116000083 |
| WRIGHT, CHERYL L | 3.292285 | 09MAR2000 | Loan Interest Payment | 3423.190808 | $ 6.383266 | $ 22.437500 | $ 21,851.14 | 973.686964 | 116000083 |
| WRIGHT, CHERYL L | 9.991751 | 09MAR2000 | Loan Principal Payment | 3433.182559 | $ 6.383266 | $ 22.437500 | $ 21,914.92 | 976.708526 | 116000083 |
| WRIGHT, CHERYL L | 81.431437 | 14MAR2000 | Contribution | 3514.613996 | $ 6.697659 | $ 23.562500 | $ 23,559.69 | 999.031936 | 116000083 |
| WRIGHT, CHERYL L | 10.037550 | 16MAR2000 | Loan Interest Payment | 3524.651546 | $ 6.383266 | $ 22.437500 | $ 23,619.66 | 999.791610 | 116000083 |
| WRIGHT, CHERYL L | 2.875340 | 16MAR2000 | Contribution | 3527.526886 | $ 7.268706 | $ 25.625000 | $ 25,640.56 | 1000.607210 | 116000083 |
| WRIGHT, CHERYL L | 8.791111 | 16MAR2000 | Loan Interest Payment | 3536.317997 | $ 7.268706 | $ 25.625000 | $ 25,704.46 | 1003.100878 | 116000083 |
| WRIGHT, CHERYL L | 9.961912 | 23MAR2000 | Contribution | 3546.279909 | $ 7.268706 | $ 25.625000 | $ 25,776.80 | 1004.834977 | 116000083 |
| WRIGHT, CHERYL L | 2.728823 | 23MAR2000 | Loan Interest Payment | 3549.008732 | $ 7.615004 | $ 26.875000 | $ 27,025.72 | 1007.096186 | 116000083 |
| WRIGHT, CHERYL L | 8.407087 | 23MAR2000 | Loan Principal Payment | 3557.415619 | $ 7.615004 | $ 26.875000 | $ 27,089.74 | 1007.990206 | 116000083 |
| WRIGHT, CHERYL L | 13.103910 | 30MAR2000 | Contribution | 3570.519749 | $ 7.458831 | $ 26.312500 | $ 26,631.90 | 1012.138717 | 116000083 |
| WRIGHT, CHERYL L | 2.771212 | 30MAR2000 | Loan Interest Payment | 3573.290961 | $ 7.458831 | $ 26.312500 | $ 26,652.57 | 1012.924276 | 116000083 |
| WRIGHT, CHERYL L | 8.597662 | 30MAR2000 | Loan Principal Payment | 3581.888623 | $ 7.458831 | $ 26.312500 | $ 26,716.79 | 1015.961520 | 116000083 |
| WRIGHT, CHERYL L | 9.398383 | 06APR2000 | Contribution | 3591.287206 | $ 7.775806 | $ 27.437500 | $ 27,925.15 | 1017.773121 | 116000083 |
| WRIGHT, CHERYL L | 2.642313 | 06APR2000 | Loan Interest Payment | 3593.930019 | $ 7.775806 | $ 27.437500 | $ 27,945.70 | 1018.522096 | 116000083 |
| WRIGHT, CHERYL L | 8.262609 | 06APR2000 | Loan Principal Payment | 3602.192828 | $ 7.775806 | $ 27.437500 | $ 28,009.95 | 1020.863781 | 116000083 |
| WRIGHT, CHERYL L | 10.497538 | 13APR2000 | Contribution | 3612.690366 | $ 7.287423 | $ 25.687500 | $ 26,327.20 | 1020.903163 | 116000083 |
| WRIGHT, CHERYL L | 2.803467 | 13APR2000 | Loan Interest Payment | 3615.493826 | $ 7.287423 | $ 25.687500 | $ 26,347.63 | 1022.247727 | 116000083 |
| WRIGHT, CHERYL L | 8.830270 | 13APR2000 | Loan Principal Payment | 3624.328653 | $ 7.287423 | $ 25.687500 | $ 26,412.00 | 1024.991778 | 116000083 |
| WRIGHT, CHERYL L | -2174.325111 | 13APR2000 | Transfer Out | 1449.730742 | $ 7.287423 | $ 25.687500 | $ 10,564.80 | 1025.698491 | 116000083 |
| WRIGHT, CHERYL L | 10.256111 | 20APR2000 | Contribution | 1460.064479 | $ 7.078632 | $ 24.937500 | $ 411.281752 | 1025.204380 | 116000083 |
| WRIGHT, CHERYL L | 2.861772 | 20APR2000 | Loan Interest Payment | 1462.925596 | $ 7.078632 | $ 24.937500 | $ 414.455338 | | 116000083 |
| WRIGHT, CHERYL L | 9.110260 | 20APR2000 | Loan Principal Payment | 1472.035856 | $ 7.078632 | $ 24.937500 | $ 415.269774 | | 116000083 |
| WRIGHT, CHERYL L | 10.057246 | 27APR2000 | Contribution | 1482.093102 | $ 7.673537 | $ 27.062500 | $ 420.245727 | | 116000083 |
| WRIGHT, CHERYL L | 2.631123 | 27APR2000 | Loan Interest Payment | 1484.724223 | $ 7.673537 | $ 27.062500 | $ 420.991778 | | 116000083 |
| WRIGHT, CHERYL L | 8.419846 | 27APR2000 | Loan Principal Payment | 1493.144069 | $ 7.673537 | $ 27.062500 | $ 423.379215 | | 116000083 |
| WRIGHT, CHERYL L | 13.725986 | 04MAY2000 | Contribution | 1506.870055 | $ 7.620582 | $ 26.875000 | $ 427.282977 | | 116000083 |
| WRIGHT, CHERYL L | 2.663657 | 04MAY2000 | Loan Interest Payment | 1509.503712 | $ 7.620582 | $ 26.875000 | $ 428.029767 | | 116000083 |
| WRIGHT, CHERYL L | 8.494101 | 04MAY2000 | Loan Principal Payment | 1517.997813 | $ 7.620582 | $ 26.875000 | $ 430.433526 | | 116000083 |
| WRIGHT, CHERYL L | 10.023549 | 11MAY2000 | Contribution | 1528.021382 | $ 7.290831 | $ 25.687500 | $ 433.695377 | | 116000083 |
| WRIGHT, CHERYL L | 2.737685 | 11MAY2000 | Loan Interest Payment | 1530.759047 | $ 7.290831 | $ 25.687500 | $ 434.472409 | | 116000083 |
| WRIGHT, CHERYL L | 8.893362 | 11MAY2000 | Loan Principal Payment | 1539.652409 | $ 7.290831 | $ 25.687500 | $ 436.996594 | | 116000083 |
| WRIGHT, CHERYL L | 11.823655 | 18MAY2000 | Contribution | 1551.476064 | $ 7.583949 | $ 26.750000 | $ 438.362430 | | 116000083 |
| WRIGHT, CHERYL L | 2.616052 | 18MAY2000 | Loan Interest Payment | 1554.092116 | $ 7.583949 | $ 26.750000 | $ 440.604172 | | 116000083 |
| WRIGHT, CHERYL L | 8.565458 | 18MAY2000 | Loan Principal Payment | 1562.657574 | $ 7.583949 | $ 26.750000 | $ 440.032523 | | 116000083 |
| WRIGHT, CHERYL L | 16.057226 | 25MAY2000 | Contribution | 1578.714800 | $ 7.270247 | $ 25.625000 | $ 447.908293 | | 116000083 |
| WRIGHT, CHERYL L | 2.712426 | 25MAY2000 | Loan Interest Payment | 1581.427226 | $ 7.270247 | $ 25.625000 | $ 443.032523 | | 116000083 |
| WRIGHT, CHERYL L | 8.951553 | 25MAY2000 | Loan Principal Payment | 1590.378779 | $ 7.270247 | $ 25.625000 | $ 448.677854 | | 116000083 |
| WRIGHT, CHERYL L | 11.734293 | 01JUN2000 | Contribution | 1602.113072 | $ 7.849542 | $ 27.500000 | $ 451.217561 | | 116000083 |
| WRIGHT, CHERYL L | 2.498204 | 01JUN2000 | Loan Interest Payment | 1604.611276 | $ 7.849542 | $ 27.500000 | $ 457.309455 | | 116000083 |
| WRIGHT, CHERYL L | 3.304837 | 01JUN2000 | Loan Principal Payment | 1607.916113 | $ 7.849542 | $ 27.500000 | $ 458.022545 | | 116000083 |
| WRIGHT, CHERYL L | 9.682542 | 08JUN2000 | Loan Principal Payment | 1622.598655 | $ 7.535211 | $ 26.375000 | $ 463.566531 | | 116000083 |

Confidential

XC00056768

| Name | Amount | Date | Transaction Type | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, CHERYL L | 2.585197 | 06JUN2000 | Loan Interest Payment | 1625.183852 | 7.535211 | 26.375000 | $ 12,246.10 | 464,307,109 | 116000083 |
| WRIGHT, CHERYL L | 8.686836 | 06JUN2000 | Loan Interest Payment | 1633.852488 | 7.535211 | 26.375000 | $ 12,311.42 | 466,783697 | 116000083 |
| WRIGHT, CHERYL L | -180.294428 | 12JUN2000 | New Loan | 1453.558060 | 7.395471 | 25.875000 | $ 10,749.75 | 418,449275 | 116000083 |
| WRIGHT, CHERYL L | 10.490812 | 15JUN2000 | Contribution | 1464.038672 | 25.312500 | 25.875000 | $ 10,596.90 | 415,449275 | 116000083 |
| WRIGHT, CHERYL L | 2.674216 | 15JUN2000 | Contribution | 1466.713398 | 7.238127 | 25.312500 | $ 10,616.26 | 419,407963 | 116000083 |
| WRIGHT, CHERYL L | 9.041013 | 15JUN2000 | Loan Interest Payment | 1475.754411 | 7.238127 | 25.312500 | $ 10,681.70 | 419,912802 | 116000083 |
| WRIGHT, CHERYL L | 13.524782 | 22JUN2000 | Contribution | 1489.279193 | 7.238127 | 25.312500 | $ 10,681.70 | 428,728516 | 116000083 |
| WRIGHT, CHERYL L | 3.305639 | 22JUN2000 | Contribution | 1492.584832 | 20.250000 | 25.312500 | $ 8,672.64 | 428,728516 | 116000083 |
| WRIGHT, CHERYL L | 11.256341 | 22JUN2000 | Loan Interest Payment | 1503.841173 | 5.833384 | 20.250000 | $ 8,691.89 | 429,229136 | 116000083 |
| WRIGHT, CHERYL L | 13.258173 | 29JUN2000 | Contribution | 1517.094124 | 20.250000 | 20.250000 | $ 8,757.44 | 432,466173 | 116000083 |
| WRIGHT, CHERYL L | 3.397600 | 29JUN2000 | Contribution | 1520.491724 | 19.562500 | 20.250000 | $ 8,541.91 | 436,647157 | 116000083 |
| WRIGHT, CHERYL L | 11.653378 | 06JUL2000 | Loan Interest Payment | 1532.155102 | 5.630444 | 19.562500 | $ 8,561.04 | 440,981981 | 116000083 |
| WRIGHT, CHERYL L | 13.020061 | 06JUL2000 | Contribution | 1545.175163 | 19.562500 | 19.562500 | $ 8,626.71 | 444,626266 | 116000083 |
| WRIGHT, CHERYL L | 3.353865 | 06JUL2000 | Contribution | 1548.529028 | 6.651104 | 19.562500 | $ 8,753.58 | 444,626266 | 116000083 |
| WRIGHT, CHERYL L | 11.414968 | 06JUL2000 | Loan Interest Payment | 1560.143996 | 6.651104 | 19.687500 | $ 8,777.56 | 448,933567 | 116000083 |
| WRIGHT, CHERYL L | 39.240784 | 13JUL2000 | Contribution | 1599.384780 | 5.753198 | 19.687500 | $ 8,838.38 | 448,079000 | 116000083 |
| WRIGHT, CHERYL L | 4.298480 | 13JUL2000 | Loan Interest Payment | 1603.683260 | 5.753198 | 19.687500 | $ 9,201.58 | 461,315500 | 116000083 |
| WRIGHT, CHERYL L | 16.082371 | 13JUL2000 | Loan Interest Payment | 1619.765631 | 20.000000 | 20.000000 | $ 9,226.31 | 461,315500 | 116000083 |
| WRIGHT, CHERYL L | 13.258173 | 20JUL2000 | Contribution | 1633.003804 | 20.000000 | 20.000000 | $ 9,226.31 | 469,920000 | 116000083 |
| WRIGHT, CHERYL L | 4.766800 | 20JUL2000 | Contribution | 1637.410640 | 5.575429 | 20.000000 | $ 9,318.72 | 469,920000 | 116000083 |
| WRIGHT, CHERYL L | 16.603207 | 20JUL2000 | Loan Interest Payment | 1654.013847 | 5.575429 | 19.375000 | $ 9,104.70 | 471,188129 | 116000083 |
| WRIGHT, CHERYL L | 17.274560 | 27JUL2000 | Contribution | 1671.288407 | 4.279125 | 19.375000 | $ 9,129.27 | 475,965935 | 116000083 |
| WRIGHT, CHERYL L | 5.702101 | 27JUL2000 | Loan Interest Payment | 1676.990508 | 4.279125 | 19.375000 | $ 9,221.84 | 475,965935 | 116000083 |
| WRIGHT, CHERYL L | 21.672655 | 27JUL2000 | Loan Interest Payment | 1698.663163 | 14.812500 | 14.812500 | $ 7,151.65 | 483,811814 | 116000083 |
| WRIGHT, CHERYL L | 21.365031 | 17JUL2000 | Contribution | 1720.028196 | 14.812500 | 14.812500 | $ 7,176.05 | 484,459072 | 116000083 |
| WRIGHT, CHERYL L | 5.092167 | 27JUL2000 | Loan Interest Payment | 1725.120315 | 4.763570 | 14.812500 | $ 7,268.79 | 497,720000 | 116000083 |
| WRIGHT, CHERYL L | 19.535906 | 17AUG2000 | Loan Interest Payment | 1744.656221 | 4.763570 | 16.500000 | $ 8,181.09 | 495,823636 | 116000083 |
| WRIGHT, CHERYL L | 17.940356 | 17AUG2000 | Loan Interest Payment | 1762.596577 | 16.437500 | 16.500000 | $ 8,205.31 | 497,291515 | 116000083 |
| WRIGHT, CHERYL L | 5.075469 | 24AUG2000 | Contribution | 1767.672046 | 4.734479 | 16.500000 | $ 8,298.23 | 502,923030 | 116000083 |
| WRIGHT, CHERYL L | 19.645544 | 24AUG2000 | Loan Interest Payment | 1787.317590 | 4.734479 | 16.437500 | $ 8,205.03 | 506,108269 | 116000083 |
| WRIGHT, CHERYL L | 5.764878 | 31AUG2000 | Loan Interest Payment | 1803.082468 | 16.437500 | 16.437500 | $ 8,352.03 | 509,571407 | 116000083 |
| WRIGHT, CHERYL L | 5.090742 | 31AUG2000 | Contribution | 1808.173210 | 16.062500 | 16.062500 | $ 8,376.08 | 515,049248 | 116000083 |
| WRIGHT, CHERYL L | -336.387302 | 31AUG2000 | New Loan | 1481.785908 | 16.062500 | 16.062500 | $ 8,469.17 | 454,483125 | 116000083 |
| WRIGHT, CHERYL L | 19.397342 | 31AUG2000 | Loan Interest Payment | 1501.677550 | 16.062500 | 16.062500 | $ 8,454.46 | 454,483125 | 116000083 |
| WRIGHT, CHERYL L | 5.092167 | 07SEP2000 | Loan Interest Payment | 1517.734992 | 15.937500 | 16.062500 | $ 8,478.35 | 459,965198 | 116000083 |
| WRIGHT, CHERYL L | 20.090356 | 07SEP2000 | Loan Interest Payment | 1537.825419 | 15.937500 | 15.937500 | $ 6,947.95 | 432,557198 | 116000083 |
| WRIGHT, CHERYL L | 5.743230 | 14SEP2000 | Loan Interest Payment | 1542.908568 | 15.937500 | 15.937500 | $ 7,041.22 | 433,363891 | 116000083 |
| WRIGHT, CHERYL L | 20.038999 | 14SEP2000 | Contribution | 1561.888831 | 16.000000 | 16.000000 | $ 7,062.47 | 443,135373 | 116000083 |
| WRIGHT, CHERYL L | 5.037043 | 14SEP2000 | Loan Interest Payment | 1566.651788 | 16.000000 | 16.000000 | $ 7,096.17 | 444,622431 | 116000083 |
| WRIGHT, CHERYL L | 18.075733 | 28SEP2000 | Contribution | 1581.772830 | 4.671391 | 16.000000 | $ 7,179.61 | 450,485333 | 116000083 |
| WRIGHT, CHERYL L | 19.706966 | 21SEP2000 | Loan Interest Payment | 1586.545673 | 4.671391 | 16.000000 | $ 7,271.73 | 451,972561 | 116000083 |
| WRIGHT, CHERYL L | 18.817843 | 21SEP2000 | Loan Interest Payment | 1603.451927 | 4.759231 | 16.312500 | $ 7,295.26 | 464,804375 | 116000083 |
| WRIGHT, CHERYL L | 4.906254 | 21SEP2000 | Loan Interest Payment | 1623.158893 | 4.759231 | 16.312500 | $ 7,388.87 | 467,804375 | 116000083 |
| WRIGHT, CHERYL L | 5.201036 | 28SEP2000 | Loan Interest Payment | 1641.234626 | 16.312500 | 16.312500 | $ 7,314.66 | 473,562605 | 116000083 |
| WRIGHT, CHERYL L | 21.083372 | 28SEP2000 | Loan Principal Payment | 1646.435662 | 4.759231 | 16.312500 | $ 7,337.84 | 473,562605 | 116000083 |
| WRIGHT, CHERYL L | 2642.469806 | 28SEP2000 | Transfer In | 4309.987840 | 4.568804 | 15.250000 | $ 7,431.80 | 487,331148 | 116000083 |
| WRIGHT, CHERYL L | 40.337584 | 05OCT2000 | Contribution | 4350.325424 | 15.250000 | 15.250000 | $ 7,607.85 | 468,381609 | 116000083 |
| WRIGHT, CHERYL L | 9.691660 | 05OCT2000 | Loan Interest Payment | 4360.017084 | 3.195531 | 10.875000 | $ 7,631.20 | 481,169836 | 116000083 |
| | | | | | 3.195531 | 10.875000 | $ 13,901.50 | 1259,591475 | 116000083 |
| | | | | | 10.875000 | $ 19,208.77 | 1278,308046 | 116000083 |
| | | | | | $ 13,932.57 | 281,155862 | 116000083 |

Confidential

| Name | Units | Date | Type | Amount | Rate | Price | $ Value | Shares | Account |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, CHERYL L | 36.200568 | 05OCT2000 | Loan Principal Payment | 4396.217640 | 3.195531 | $10.875000 | $14,048.25 | 1291.793103 | 116000083 |
| WRIGHT, CHERYL L | 31.115451 | 12OCT2000 | Contribution | 4427.333091 | 3.268794 | $11.125000 | $14,472.04 | 1300.357528 | 116000083 |
| WRIGHT, CHERYL L | 9.410199 | 12OCT2000 | Contribution | 4436.743250 | 3.268794 | $11.125000 | $14,502.80 | 1303.622472 | 116000083 |
| WRIGHT, CHERYL L | 35.453442 | 12OCT2000 | Contribution | 4472.196732 | 3.268794 | $11.125000 | $14,618.69 | 1314.039563 | 116000083 |
| WRIGHT, CHERYL L | 41.041126 | 19OCT2000 | Contribution | 4513.237858 | 2.557248 | $7.625000 | $14,187.50 | 1336.066557 | 116000083 |
| WRIGHT, CHERYL L | 13.525320 | 19OCT2000 | Loan Interest Payment | 4526.763178 | 2.557248 | $7.625000 | $10,187.50 | 1340.065506 | 116000083 |
| WRIGHT, CHERYL L | 51.443173 | 19OCT2000 | Contribution | 4578.206351 | 2.557248 | $7.625000 | $10,334.15 | 1355.293361 | 116000083 |
| WRIGHT, CHERYL L | 30.416445 | 26OCT2000 | Contribution | 4608.622796 | 2.383579 | $8.062500 | $10,985.02 | 1362.483101 | 116000083 |
| WRIGHT, CHERYL L | 12.716171 | 26OCT2000 | Loan Interest Payment | 4621.338967 | 2.383579 | $8.062500 | $11,015.33 | 1366.242481 | 116000083 |
| WRIGHT, CHERYL L | 48.909856 | 26OCT2000 | Contribution | 4670.147923 | 2.383579 | $8.062500 | $11,131.67 | 1380.672248 | 116000083 |
| WRIGHT, CHERYL L | 31.630026 | 02NOV2000 | Loan Principal Payment | 4701.777949 | 2.549947 | $8.625000 | $11,975.18 | 1388.426667 | 116000083 |
| WRIGHT, CHERYL L | 11.818072 | 02NOV2000 | Loan Interest Payment | 4713.596021 | 2.549947 | $8.625000 | $12,005.28 | 1391.916522 | 116000083 |
| WRIGHT, CHERYL L | 45.760670 | 02NOV2000 | Contribution | 4759.356691 | 2.549947 | $8.625000 | $12,121.83 | 1405.435655 | 116000083 |
| WRIGHT, CHERYL L | 32.327578 | 09NOV2000 | Loan Principal Payment | 4791.423840 | 2.601333 | $8.375000 | $12,469.79 | 1418.344397 | 116000083 |
| WRIGHT, CHERYL L | 11.898122 | 09NOV2000 | Loan Interest Payment | 4804.906413 | 2.601333 | $8.375000 | $12,499.16 | 1431.590028 | 116000083 |
| WRIGHT, CHERYL L | 49.950430 | 09NOV2000 | Contribution | 4854.024481 | 2.601333 | $8.375000 | $12,615.94 | 1441.921185 | 116000083 |
| WRIGHT, CHERYL L | 37.209062 | 16NOV2000 | Loan Principal Payment | 4894.024481 | 2.499390 | $8.437500 | $12,195.86 | 1405.432599 | 116000083 |
| WRIGHT, CHERYL L | 13.593131 | 16NOV2000 | Loan Interest Payment | 4940.974911 | 2.499390 | $8.437500 | $12,166.21 | 1418.344397 | 116000083 |
| WRIGHT, CHERYL L | 54.141587 | 16NOV2000 | Contribution | 4991.777104 | 2.499390 | $8.437500 | $12,312.86 | 1459.301926 | 116000083 |
| WRIGHT, CHERYL L | 15.562571 | 24NOV2000 | Loan Interest Payment | 4978.183973 | 2.165064 | $7.312500 | $10,778.09 | 1473.928638 | 116000083 |
| WRIGHT, CHERYL L | 44.892366 | 24NOV2000 | Contribution | 5045.916891 | 2.165064 | $7.312500 | $10,807.52 | 1477.951453 | 116000083 |
| WRIGHT, CHERYL L | 56.719824 | 24NOV2000 | Loan Principal Payment | 5132.314630 | 2.070352 | $6.937500 | $10,924.74 | 1483.981538 | 116000083 |
| WRIGHT, CHERYL L | 54.113544 | 30NOV2000 | Contribution | 5174.946691 | 1.895569 | $6.312500 | $9,078.73 | 1510.493694 | 116000083 |
| WRIGHT, CHERYL L | 56.719832 | 30NOV2000 | Loan Interest Payment | 5230.464813 | 1.451110 | $4.812500 | $7,589.98 | 1531.632432 | 116000083 |
| WRIGHT, CHERYL L | 32.137879 | 30NOV2000 | Contribution | 5274.865546 | 1.505831 | $5.000000 | $7,593.00 | 1577.138701 | 116000083 |
| WRIGHT, CHERYL L | 39.539052 | 08DEC2000 | Contribution | 5318.840384 | 1.838324 | $6.125000 | $9,777.75 | 1596.367347 | 116000083 |
| WRIGHT, CHERYL L | -3643.424433 | 28DEC2000 | Transfer Out | 5448.773954 | 1.838324 | $6.125000 | $10,016.61 | 1635.364898 | 116000083 |
| WRIGHT, CHERYL L | 44.400733 | 04JAN2001 | Contribution | 13798.538020 | 1.838324 | $6.125000 | $25,268.02 | 4141.717551 | 116000083 |
| WRIGHT, CHERYL L | 43.974838 | 04JAN2001 | Contribution | 3449.883334 | 1.134385 | $7.125000 | $7,363.38 | 1033.456842 | 116000083 |
| WRIGHT, CHERYL L | 129.933570 | 04JAN2001 | Contribution | 3499.590912 | 2.041741 | $7.125000 | $6,812500 | $7,145.26 | 1048.845505 |
| WRIGHT, CHERYL L | -8350.764066 | 04JAN2001 | Loan Interest Payment | 3571.752606 | 2.070695 | $7.375000 | $7,803.84 | 1059.147797 | 116000083 |
| WRIGHT, CHERYL L | -10349.654686 | 04JAN2001 | Transfer Out | 3603.890481 | 2.245049 | $7.500000 | $8,018.76 | 1069.168000 | 116000083 |
| WRIGHT, CHERYL L | 49.497578 | 18JAN2001 | Loan Principal Payment | 3643.424433 | 2.105532 | $8.430000 | $9,078.73 | 1076.954923 | 116000083 |
| WRIGHT, CHERYL L | 35.046490 | 18JAN2001 | Loan Interest Payment | 0.000000 | 2.232112 | $7.020000 | $7,671.35 | 1092.784900 | 116000083 |
| WRIGHT, CHERYL L | 48.167578 | 25JAN2001 | Contribution | 5448.000000 | 2.232112 | $5.000000 | $7,240.00 | 1095.784900 | 116000083 |
| WRIGHT, CHERYL L | 32.137879 | 15FEB2001 | Contribution | 37.247534 | 2.170345 | $7.240000 | $7,240.00 | 11.165746 | 116000083 |
| WRIGHT, CHERYL L | 99.539952 | 15FEB2001 | Contribution | 37.247534 | 1.967045 | $6.550000 | $156.51 | 23.894566 | 116000083 |
| WRIGHT, CHERYL L | -3643.424433 | 15FEB2001 | Transfer Out | 79.564817 | 1.742759 | $5.740000 | $80.84 | 38.261224 | 116000083 |
| WRIGHT, CHERYL L | 42.317283 | 22FEB2001 | Contribution | 126.018982 | 1.772713 | $5.850000 | $219.62 | 135.647663 | 116000083 |
| WRIGHT, CHERYL L | 37.247534 | 22FEB2001 | Contribution | 447.639817 | 1.655030 | $5.450000 | $793.54 | 164.638532 | 116000083 |
| WRIGHT, CHERYL L | 42.317283 | 14MAR2001 | Contribution | 542.151799 | 1.894615 | $5.450000 | $897.28 | 176.624329 | 116000083 |
| WRIGHT, CHERYL L | 46.450075 | 15MAR2001 | Contribution | 582.627069 | 1.762429 | $5.590000 | $987.33 | 189.367698 | 116000083 |
| WRIGHT, CHERYL L | 321.620025 | 22MAR2001 | Contribution | 625.340846 | 1.596643 | $5.260000 | $1,074.33 | 204.245247 | 116000083 |
| WRIGHT, CHERYL L | 94.511882 | 29MAR2001 | Contribution | 673.290168 | 1.598917 | $5.270000 | $973.93 | 184.806452 | 116000083 |
| WRIGHT, CHERYL L | 40.475270 | 05APR2001 | Contribution | 609.121578 | 1.766639 | $5.810000 | $1,147.72 | 197.520725 | 116000083 |
| WRIGHT, CHERYL L | 42.713777 | 05APR2001 | New Loan | 651.878781 | 1.766639 | $5.810000 | $8,920.00 | 204.714128 | 116000083 |
| WRIGHT, CHERYL L | 47.949322 | 09APR2001 | Contribution | 679.908394 | 2.685731 | | $1,826.05 | | 116000083 |
| WRIGHT, CHERYL L | -64.168590 | 12APR2001 | Contribution | | | | | | 116000083 |
| WRIGHT, CHERYL L | 42.757203 | 19APR2001 | Contribution | | | | | | 116000083 |
| WRIGHT, CHERYL L | 28.029613 | | | | | | | | 116000083 |

Confidential

| Name | ID | Date | Type | | | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, CHERYL L | 30 407590 | 26APR2001 | Contribution | 710 315984 | 2 413871 | $ 8.010000 | $ 1,714.61 | 214 056877 | 116000083 |
| WRIGHT, CHERYL L | 28 420724 | 03MAY2001 | Contribution | 736 736768 | 2 978851 | $ 9.200000 | $ 2,195.37 | 221 307460 | 116000083 |
| WRIGHT, CHERYL L | 25 913632 | 10MAY2001 | Contribution | 762 650400 | 2 997650 | $ 9.980000 | $ 2,286.16 | 229 074148 | 116000083 |
| WRIGHT, CHERYL L | 6 374994 | 10MAY2001 | Loan Interest Payment | 769 025394 | 2 997650 | $ 9.980000 | $ 2,305.27 | 230 988978 | 116000083 |
| WRIGHT, CHERYL L | 12 790019 | 10MAY2001 | Loan Principal Payment | 781 815413 | 2 997650 | $ 9.980000 | $ 2,343.61 | 234 830661 | 116000083 |
| WRIGHT, CHERYL L | 21 992961 | 17MAY2001 | Contribution | 803 808374 | 2 997650 | $ 9.980000 | $ 2,620.52 | 241 079197 | 116000083 |
| WRIGHT, CHERYL L | 5 840251 | 17MAY2001 | Loan Interest Payment | 809 648625 | 2 260134 | $ 10.870000 | $ 2,639.56 | 242 823807 | 116000083 |
| WRIGHT, CHERYL L | 11 781724 | 17MAY2001 | Loan Principal Payment | 821 443549 | 2 260134 | $ 10.870000 | $ 2,677.97 | 246 383385 | 116000083 |
| WRIGHT, CHERYL L | 25 049766 | 24MAY2001 | Contribution | 846 480115 | 2 500292 | $ 10.330000 | $ 2,624.96 | 254 110358 | 116000083 |
| WRIGHT, CHERYL L | 6 120653 | 24MAY2001 | Loan Interest Payment | 852 600668 | 2 500292 | $ 10.330000 | $ 2,643.94 | 255 947725 | 116000083 |
| WRIGHT, CHERYL L | 12 405568 | 24MAY2001 | Loan Principal Payment | 865 006236 | 2 500292 | $ 10.330000 | $ 2,682.41 | 259 671830 | 116000083 |
| WRIGHT, CHERYL L | 25 291280 | 31MAY2001 | Contribution | 890 297516 | 3 010027 | $ 9.910000 | $ 2,649.99 | 267 405651 | 116000083 |
| WRIGHT, CHERYL L | 6 353057 | 31MAY2001 | Loan Interest Payment | 896 650573 | 3 010027 | $ 9.910000 | $ 2,668.90 | 269 313824 | 116000083 |
| WRIGHT, CHERYL L | 12 948006 | 31MAY2001 | Loan Principal Payment | 909 598579 | 3 010027 | $ 9.910000 | $ 2,707.44 | 273 202875 | 116000083 |
| WRIGHT, CHERYL L | 27 346590 | 07JUN2001 | Contribution | 936 944969 | 2 976520 | $ 9.150000 | $ 2,578.57 | 281 810929 | 116000083 |
| WRIGHT, CHERYL L | 6 843150 | 07JUN2001 | Loan Interest Payment | 943 794284 | 2 976520 | $ 9.150000 | $ 2,597.42 | 283 871038 | 116000083 |
| WRIGHT, CHERYL L | 14 025653 | 07JUN2001 | Loan Principal Payment | 957 819937 | 2 976520 | $ 9.150000 | $ 2,636.02 | 286 089617 | 116000083 |
| WRIGHT, CHERYL L | 30 356454 | 14JUN2001 | Contribution | 988 176391 | 2 752100 | $ 9.150000 | $ 2,470.73 | 296 788451 | 116000083 |
| WRIGHT, CHERYL L | 7 511123 | 14JUN2001 | Loan Interest Payment | 995 687514 | 2 752100 | $ 9.150000 | $ 2,489.51 | 299 040964 | 116000083 |
| WRIGHT, CHERYL L | 15 466194 | 14JUN2001 | Loan Principal Payment | 1011 153708 | 2 752100 | $ 9.150000 | $ 2,528.18 | 304 600000 | 116000083 |
| WRIGHT, CHERYL L | 32 616112 | 21JUN2001 | Contribution | 1043 769820 | 2 739237 | $ 9.110000 | $ 2,485.89 | 314 469620 | 116000083 |
| WRIGHT, CHERYL L | 7 885915 | 21JUN2001 | Loan Interest Payment | 1051 625735 | 2 739237 | $ 9.110000 | $ 2,504.60 | 317 039775 | 116000083 |
| WRIGHT, CHERYL L | 15 296068 | 21JUN2001 | Loan Principal Payment | 1067 891803 | 2 739237 | $ 9.110000 | $ 2,543.34 | 321 941772 | 116000083 |
| WRIGHT, CHERYL L | 95 297818 | 28JUN2001 | Contribution | 1095 636755 | 2 500292 | $ 8.300000 | $ 3,001.21 | 329 441273 | 116000083 |
| WRIGHT, CHERYL L | 2 043596 | 28JUN2001 | Loan Interest Payment | 1102 441570 | 2 500292 | $ 8.300000 | $ 3,019.85 | 331 483377 | 116000083 |
| WRIGHT, CHERYL L | 46 621031 | 28JUN2001 | Loan Principal Payment | 1116 609749 | 2 500292 | $ 8.300000 | $ 3,058.66 | 335 747530 | 116000083 |
| WRIGHT, CHERYL L | 31 494026 | 05JUL2001 | Contribution | 1142 531982 | 2 877067 | $ 9.560000 | $ 3,287.14 | 343 125261 | 116000083 |
| WRIGHT, CHERYL L | 7 408223 | 05JUL2001 | Loan Interest Payment | 1148 989948 | 2 877067 | $ 9.560000 | $ 3,305.72 | 345 064718 | 116000083 |
| WRIGHT, CHERYL L | 31 134656 | 05JUL2001 | Loan Principal Payment | 1162 500235 | 2 877067 | $ 9.560000 | $ 3,344.59 | 349 122129 | 116000083 |
| WRIGHT, CHERYL L | 15 836037 | 12JUL2001 | Contribution | 1257 786053 | 3 340000 | $ 8.340000 | $ 3,157.11 | 375 550360 | 116000083 |
| WRIGHT, CHERYL L | 7 406822 | 12JUL2001 | Loan Interest Payment | 1279 841649 | 2 510026 | $ 8.340000 | $ 3,212.44 | 385 184652 | 116000083 |
| WRIGHT, CHERYL L | 16 268521 | 12JUL2001 | Loan Principal Payment | 1326 462680 | 2 510026 | $ 8.340000 | $ 3,329.46 | 399 215827 | 116000083 |
| WRIGHT, CHERYL L | 1 200315 | 19JUL2001 | Contribution | 1357 956730 | 2 471578 | $ 8.210000 | $ 3,356.30 | 408 806334 | 116000083 |
| WRIGHT, CHERYL L | 28 991485 | 19JUL2001 | Loan Interest Payment | 1365 364953 | 2 471578 | $ 8.210000 | $ 3,374.61 | 411 036541 | 116000083 |
| WRIGHT, CHERYL L | 7 019922 | 19JUL2001 | Loan Principal Payment | 1381 200990 | 2 471578 | $ 8.210000 | $ 3,413.75 | 415 803898 | 116000083 |
| WRIGHT, CHERYL L | 15 175703 | 26JUL2001 | Contribution | 1412 335646 | 2 410176 | $ 8.000000 | $ 3,403.98 | 425 297769 | 116000083 |
| WRIGHT, CHERYL L | 44 172332 | 26JUL2001 | Loan Interest Payment | 1419 802558 | 2 410176 | $ 8.000000 | $ 3,422.22 | 427 777500 | 116000083 |
| WRIGHT, CHERYL L | 6 986562 | 26JUL2001 | Loan Principal Payment | 1436 172079 | 2 410176 | $ 8.000000 | $ 3,461.43 | 433 676750 | 116000083 |
| WRIGHT, CHERYL L | 37 236994 | 02AUG2001 | Contribution | 1437 372394 | 2 499343 | $ 8.300000 | $ 3,559.49 | 432 830120 | 116000083 |
| WRIGHT, CHERYL L | 6 650365 | 02AUG2001 | Loan Interest Payment | 1466 363859 | 2 588348 | $ 8.600000 | $ 3,795.46 | 441 332558 | 116000083 |
| WRIGHT, CHERYL L | 14 528363 | 02AUG2001 | Loan Principal Payment | 1473 383781 | 2 588348 | $ 8.600000 | $ 3,813.63 | 443 445349 | 116000083 |
| WRIGHT, CHERYL L | 29 483011 | 09AUG2001 | Contribution | 1488 559464 | 2 588348 | $ 8.600000 | $ 3,852.91 | 448 012791 | 116000083 |
| WRIGHT, CHERYL L | | 09AUG2001 | Loan Interest Payment | 1532 731816 | 2 590762 | $ 8.610000 | $ 3,970.94 | 461 200929 | 116000083 |
| WRIGHT, CHERYL L | | 16AUG2001 | Contribution | 1539 718178 | 2 590762 | $ 8.610000 | $ 3,989.70 | 463 303136 | 116000083 |
| WRIGHT, CHERYL L | | 16AUG2001 | Loan Interest Payment | 1554 906740 | 2 590762 | $ 8.610000 | $ 4,028.39 | 467 873403 | 116000083 |
| WRIGHT, CHERYL L | | 16AUG2001 | Loan Principal Payment | 1592 143754 | 2 712625 | $ 9.020000 | $ 4,318.89 | 478 812639 | 116000083 |
| WRIGHT, CHERYL L | | 23AUG2001 | Contribution | 1598 394139 | 2 712625 | $ 9.020000 | $ 4,336.93 | 480 612639 | 116000083 |
| WRIGHT, CHERYL L | | 23AUG2001 | Loan Interest Payment | 1613 325502 | 2 712625 | $ 9.020000 | $ 4,376.34 | 485 181818 | 116000083 |
| WRIGHT, CHERYL L | | 30AUG2001 | Loan Principal Payment | 1642 805513 | 2 736152 | $ 9.100000 | $ 4,494.97 | 493 952747 | 116000083 |

| Name | ID | Date | Type | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, CHERYL L | 6.567618 | 06SEP2001 | Loan Interest Payment | 1649.37131 | 2.736152 | $ 9,100.00 | 4,512.94 | 495,927.473 | 116000083 |
| WRIGHT, CHERYL L | 14.429023 | 06SEP2001 | Loan Principal Payment | 1663.802154 | 2.736152 | $ 9,100.00 | 4,552.42 | 500.265934 | 116000083 |
| WRIGHT, CHERYL L | 36.042181 | 17SEP2001 | Contribution | 1699.844335 | 2.706551 | $ 9,000.00 | 4,600.72 | 511.191191 | 116000083 |
| WRIGHT, CHERYL L | 6.613583 | 17SEP2001 | Loan Interest Payment | 1706.457918 | 2.706551 | $ 9,000.00 | 4,618.62 | 513.190010 | 116000083 |
| WRIGHT, CHERYL L | 14.612693 | 17SEP2001 | Loan Principal Payment | 1721.070611 | 2.706551 | $ 9,000.00 | 4,658.17 | 517.574444 | 116000083 |
| WRIGHT, CHERYL L | 54.201007 | 20SEP2001 | Contribution | 1775.271618 | 2.215088 | $ 7,340.00 | 3,932.38 | 535.746594 | 116000083 |
| WRIGHT, CHERYL L | 8.049341 | 20SEP2001 | Loan Interest Payment | 1783.320959 | 2.215088 | $ 7,340.00 | 3,950.21 | 538.175749 | 116000083 |
| WRIGHT, CHERYL L | 17.886423 | 20SEP2001 | Loan Principal Payment | 1801.207382 | 2.215088 | $ 7,340.00 | 3,989.83 | 543.575689 | 116000083 |
| WRIGHT, CHERYL L | 34.202409 | 27SEP2001 | Contribution | 1835.409791 | 2.197506 | $ 7,280.00 | 4,033.32 | 554.027473 | 116000083 |
| WRIGHT, CHERYL L | 8.081889 | 27SEP2001 | Loan Interest Payment | 1843.491680 | 2.197506 | $ 7,280.00 | 4,051.08 | 556.467033 | 116000083 |
| WRIGHT, CHERYL L | 18.061384 | 27SEP2001 | Loan Principal Payment | 1861.553064 | 2.197506 | $ 7,280.00 | 4,090.77 | 561.918956 | 116000083 |
| WRIGHT, CHERYL L | 36.139134 | 04OCT2001 | Contribution | 1897.692198 | 2.469622 | $ 8,200.00 | 4,744.03 | 578.540244 | 116000083 |
| WRIGHT, CHERYL L | 7.163039 | 04OCT2001 | Loan Interest Payment | 1904.855237 | 2.469622 | $ 8,200.00 | 4,704.27 | 573.691463 | 116000083 |
| WRIGHT, CHERYL L | 16.096930 | 04OCT2001 | Loan Principal Payment | 1920.954867 | 2.469622 | $ 8,200.00 | 4,686.58 | 571.534146 | 116000083 |
| WRIGHT, CHERYL L | 30.660944 | 11OCT2001 | Contribution | 1951.615611 | 2.451327 | $ 8,140.00 | 4,784.05 | 587.721130 | 116000083 |
| WRIGHT, CHERYL L | 7.187943 | 11OCT2001 | Loan Interest Payment | 1958.803754 | 2.451327 | $ 8,140.00 | 4,801.67 | 594.778870 | 116000083 |
| WRIGHT, CHERYL L | 16.248342 | 11OCT2001 | Loan Principal Payment | 1975.052096 | 2.451327 | $ 8,140.00 | 4,841.50 | 606.100413 | 116000083 |
| WRIGHT, CHERYL L | 34.565811 | 18OCT2001 | Contribution | 2009.617907 | 2.192629 | $ 7,270.00 | 4,362.44 | 608.515818 | 116000083 |
| WRIGHT, CHERYL L | 8.006651 | 18OCT2001 | Loan Interest Payment | 2017.626558 | 2.192629 | $ 7,270.00 | 4,379.93 | 608.397418 | 116000083 |
| WRIGHT, CHERYL L | 18.192772 | 18OCT2001 | Loan Principal Payment | 2035.819330 | 2.192629 | $ 7,270.00 | 4,423.91 | 614.002751 | 116000083 |
| WRIGHT, CHERYL L | 38.418508 | 25OCT2001 | Contribution | 2074.237838 | 2.103153 | $ 6,970.00 | 4,463.80 | 623.386479 | 116000083 |
| WRIGHT, CHERYL L | 8.316085 | 25OCT2001 | Loan Interest Payment | 2082.553923 | 2.103153 | $ 6,970.00 | 4,481.67 | 625.888092 | 116000083 |
| WRIGHT, CHERYL L | 19.000044 | 25OCT2001 | Loan Principal Payment | 2101.553967 | 2.103153 | $ 6,970.00 | 4,521.30 | 634.130560 | 116000083 |
| WRIGHT, CHERYL L | 35.141847 | 01NOV2001 | Contribution | 2136.695614 | 2.156698 | $ 7,150.00 | 4,608.19 | 636.397418 | 116000083 |
| WRIGHT, CHERYL L | 8.077220 | 01NOV2001 | Loan Interest Payment | 2144.773014 | 2.156698 | $ 7,150.00 | 4,625.61 | 646.938462 | 116000083 |
| WRIGHT, CHERYL L | 18.560907 | 01NOV2001 | Loan Principal Payment | 2163.333881 | 2.156698 | $ 7,150.00 | 4,665.64 | 648.515818 | 116000083 |
| WRIGHT, CHERYL L | 35.139804 | 08NOV2001 | Contribution | 2198.473685 | 2.138885 | $ 7,090.00 | 4,702.28 | 663.227080 | 116000083 |
| WRIGHT, CHERYL L | 8.111723 | 08NOV2001 | Loan Interest Payment | 2206.585388 | 2.138885 | $ 7,090.00 | 4,719.63 | 663.000621 | 116000083 |
| WRIGHT, CHERYL L | 18.748086 | 08NOV2001 | Loan Principal Payment | 2225.333474 | 2.138885 | $ 7,090.00 | 4,759.73 | 663.674189 | 116000083 |
| WRIGHT, CHERYL L | 35.139899 | 15NOV2001 | Contribution | 2260.472473 | 2.138934 | $ 7,090.00 | 4,835.65 | 671.330042 | 116000083 |
| WRIGHT, CHERYL L | 8.078791 | 15NOV2001 | Loan Interest Payment | 2268.551264 | 2.138934 | $ 7,090.00 | 4,852.28 | 674.189471 | 116000083 |
| WRIGHT, CHERYL L | 18.780383 | 15NOV2001 | Loan Principal Payment | 2287.331647 | 2.138934 | $ 7,090.00 | 4,892.45 | 681.946403 | 116000083 |
| WRIGHT, CHERYL L | 30.381646 | 23NOV2001 | Contribution | 2317.713293 | 2.156698 | $ 8,660.00 | 5,733.70 | 684.983639 | 116000083 |
| WRIGHT, CHERYL L | 6.967234 | 23NOV2001 | Loan Interest Payment | 2324.670027 | 2.156698 | $ 8,660.00 | 5,750.91 | 690.049365 | 116000083 |
| WRIGHT, CHERYL L | 15.296085 | 23NOV2001 | Loan Principal Payment | 2340.936092 | 2.156698 | $ 8,660.00 | 5,791.15 | 697.530414 | 116000083 |
| WRIGHT, CHERYL L | 30.273919 | 29NOV2001 | Contribution | 2371.210011 | 2.473862 | $ 8,220.00 | 5,886.92 | 699.624088 | 116000083 |
| WRIGHT, CHERYL L | 6.533116 | 29NOV2001 | Loan Interest Payment | 2378.113682 | 2.473862 | $ 8,220.00 | 5,904.06 | 704.519485 | 116000083 |
| WRIGHT, CHERYL L | 15.454472 | 29NOV2001 | Loan Principal Payment | 2394.350466 | 2.473862 | $ 8,220.00 | 5,944.37 | 713.569061 | 116000083 |
| WRIGHT, CHERYL L | 32.848309 | 06DEC2001 | Contribution | 2427.085012 | 2.482665 | $ 8,250.00 | 6,341.58 | 715.843636 | 116000083 |
| WRIGHT, CHERYL L | 6.529852 | 06DEC2001 | Loan Interest Payment | 2433.618143 | 2.482665 | $ 8,250.00 | 6,356.65 | 720.529697 | 116000083 |
| WRIGHT, CHERYL L | 15.530065 | 06DEC2001 | Loan Principal Payment | 2446.072615 | 2.482665 | $ 8,250.00 | 6,399.01 | 729.756041 | 116000083 |
| WRIGHT, CHERYL L | 29.325505 | 13DEC2001 | Contribution | 2481.920924 | 2.612836 | $ 8,690.00 | 6,462.39 | 736.367089 | 116000083 |
| WRIGHT, CHERYL L | 6.296713 | 13DEC2001 | Loan Interest Payment | 2488.449876 | 2.612836 | $ 8,690.00 | 6,479.39 | 746.234411 | 116000083 |
| WRIGHT, CHERYL L | 14.934032 | 13DEC2001 | Loan Principal Payment | 2503.384941 | 2.612836 | $ 8,690.00 | 6,519.84 | 748.197460 | 116000083 |
| WRIGHT, CHERYL L | 30.396737 | 20DEC2001 | Contribution | 2533.307536 | 2.603787 | $ 9,030.00 | 6,873.54 | 752.866360 | 116000083 |
| WRIGHT, CHERYL L | 6.239713 | 20DEC2001 | Loan Interest Payment | 2539.547249 | 2.603787 | $ 9,030.00 | 6,890.47 | 761.189069 | 116000083 |
| WRIGHT, CHERYL L | 14.934032 | 20DEC2001 | Loan Principal Payment | 2554.481281 | 2.603787 | $ 9,030.00 | 6,930.99 | 763.064230 | 116000083 |
| WRIGHT, CHERYL L | 30.396737 | 27DEC2001 | Contribution | 2584.878018 | 2.887810 | $ 9,620.00 | 7,464.64 | 767.551495 | 116000083 |
| WRIGHT, CHERYL L | 5.638334 | 27DEC2001 | Loan Interest Payment | 2590.716352 | 2.887810 | $ 9,620.00 | 7,481.50 | 777.702703 | 116000083 |
| WRIGHT, CHERYL L | 14.000000 | 27DEC2001 | Loan Principal Payment | 2605.650000 | 2.887810 | $ 9,620.00 | 7,521.36 | 777.950104 | 116000083 |

XC00056772

| Name | Amount | Date | Transaction | Value | Value | Rate | Value | Value | ID |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, CHERYL L | 14.055634 | 27DEC2001 | Loan Principal Payment | 2604.771986 | 2.887810 | $ 9.620000 | 7.552.09 | 781.922037 | 116000083 |
| WRIGHT, CHERYL L | 25.542301 | 03JAN2002 | Contribution | 2630.314287 | 3.117965 | $ 10.400000 | 8.201.23 | 788.578608 | 116000083 |
| WRIGHT, CHERYL L | 5.384923 | 03JAN2002 | Loan Interest Payment | 2635.699210 | 3.117965 | $ 10.400000 | 8.218.02 | 790.194231 | 116000083 |
| WRIGHT, CHERYL L | 13.040557 | 03JAN2002 | Loan Principal Payment | 2648.739767 | 3.117965 | $ 10.400000 | 8.258.68 | 794.103846 | 116000083 |
| WRIGHT, CHERYL L | 27.235274 | 10JAN2002 | Contribution | 2675.975041 | 2.924149 | $ 9.750000 | 7.824.95 | 802.555974 | 116000083 |
| WRIGHT, CHERYL L | 5.717903 | 10JAN2002 | Loan Interest Payment | 2681.692944 | 2.924149 | $ 9.750000 | 7.841.67 | 804.273846 | 116000083 |
| WRIGHT, CHERYL L | 13.928639 | 10JAN2002 | Loan Principal Payment | 2695.621783 | 2.924149 | $ 9.750000 | 7.882.40 | 808.451282 | 116000083 |
| WRIGHT, CHERYL L | 25.601555 | 17JAN2002 | Contribution | 2721.223338 | 2.938884 | $ 9.800000 | 7.997.36 | 816.057143 | 116000083 |
| WRIGHT, CHERYL L | 5.665416 | 17JAN2002 | Loan Interest Payment | 2726.888754 | 2.938884 | $ 9.800000 | 8.014.01 | 817.755122 | 116000083 |
| WRIGHT, CHERYL L | 13.882211 | 17JAN2002 | Loan Principal Payment | 2740.771575 | 2.938884 | $ 9.800000 | 8.054.81 | 821.913088 | 116000083 |
| WRIGHT, CHERYL L | 26.180552 | 24JAN2002 | Contribution | 2766.952127 | 2.873889 | $ 9.580000 | 7.951.91 | 830.063296 | 116000083 |
| WRIGHT, CHERYL L | 5.769186 | 24JAN2002 | Loan Interest Payment | 2772.721313 | 2.873889 | $ 9.580000 | 7.966.49 | 831.739025 | 116000083 |
| WRIGHT, CHERYL L | 14.221148 | 24JAN2002 | Loan Principal Payment | 2786.942461 | 2.873889 | $ 9.580000 | 8.009.36 | 836.050104 | 116000083 |
| WRIGHT, CHERYL L | 22.207399 | 31JAN2002 | Contribution | 2809.149860 | 3.386060 | $ 11.330000 | 9.517.57 | 840.032657 | 116000083 |
| WRIGHT, CHERYL L | 4.872996 | 31JAN2002 | Loan Interest Payment | 2814.022856 | 3.386060 | $ 11.330000 | 9.534.08 | 841.498860 | 116000083 |
| WRIGHT, CHERYL L | 12.083611 | 31JAN2002 | Loan Principal Payment | 2826.106467 | 3.386060 | $ 11.330000 | 9.575.02 | 845.130266 | 116000083 |
| WRIGHT, CHERYL L | 23.895242 | 07FEB2002 | Contribution | 2850.001709 | 3.148744 | $ 10.520000 | 8.973.93 | 853.035171 | 116000083 |
| WRIGHT, CHERYL L | 5.221129 | 07FEB2002 | Loan Interest Payment | 2855.222838 | 3.148744 | $ 10.520000 | 8.990.37 | 854.597909 | 116000083 |
| WRIGHT, CHERYL L | 13.024241 | 07FEB2002 | Loan Principal Payment | 2868.247079 | 3.148744 | $ 10.520000 | 9.031.38 | 858.496198 | 116000083 |
| WRIGHT, CHERYL L | 25.609681 | 14FEB2002 | Contribution | 2893.856660 | 2.937963 | $ 9.810000 | 8.502.04 | 866.670744 | 116000083 |
| WRIGHT, CHERYL L | 5.571888 | 14FEB2002 | Loan Interest Payment | 2899.428548 | 2.937963 | $ 9.810000 | 8.518.41 | 868.339450 | 116000083 |
| WRIGHT, CHERYL L | 13.982471 | 14FEB2002 | Loan Principal Payment | 2913.411025 | 2.937963 | $ 9.810000 | 8.559.49 | 872.527013 | 116000083 |
| WRIGHT, CHERYL L | 27.780147 | 21FEB2002 | Contribution | 2941.191172 | 2.825399 | $ 9.430000 | 8.310.04 | 881.234358 | 116000083 |
| WRIGHT, CHERYL L | 5.765558 | 21FEB2002 | Loan Interest Payment | 2946.956730 | 2.825399 | $ 9.430000 | 8.326.33 | 882.961324 | 116000083 |
| WRIGHT, CHERYL L | 14.567854 | 21FEB2002 | Loan Principal Payment | 2961.524584 | 2.825399 | $ 9.430000 | 8.367.49 | 887.326617 | 116000083 |
| WRIGHT, CHERYL L | 25.872047 | 28FEB2002 | Contribution | 2987.396631 | 2.908158 | $ 9.710000 | 8.687.82 | 894.729145 | 116000083 |
| WRIGHT, CHERYL L | 5.577413 | 28FEB2002 | Loan Interest Payment | 2992.974044 | 2.908158 | $ 9.710000 | 8.704.04 | 896.399588 | 116000083 |
| WRIGHT, CHERYL L | 14.177359 | 28FEB2002 | Loan Principal Payment | 3007.151403 | 2.908158 | $ 9.710000 | 8.745.27 | 900.645726 | 116000083 |
| WRIGHT, CHERYL L | 24.648746 | 07MAR2002 | Contribution | 3031.800149 | 3.052488 | $ 10.200000 | 9.254.53 | 907.506863 | 116000083 |
| WRIGHT, CHERYL L | 5.290766 | 07MAR2002 | Loan Interest Payment | 3037.090915 | 3.052488 | $ 10.200000 | 9.270.68 | 908.890196 | 116000083 |
| WRIGHT, CHERYL L | 13.529947 | 07MAR2002 | Loan Principal Payment | 3050.620862 | 3.052488 | $ 10.200000 | 9.311.98 | 912.939216 | 116000083 |
| WRIGHT, CHERYL L | 190.814731 | 13MAR2002 | Contribution | 3241.435593 | 3.090013 | $ 10.330000 | 10.016.08 | 908.610842 | 116000083 |
| WRIGHT, CHERYL L | 26.273013 | 14MAR2002 | Contribution | 3267.708611 | 3.016022 | $ 10.080000 | 9.855.48 | 977.726190 | 116000083 |
| WRIGHT, CHERYL L | 5.315526 | 14MAR2002 | Loan Interest Payment | 3273.040137 | 3.016022 | $ 10.080000 | 9.871.56 | 979.321429 | 116000083 |
| WRIGHT, CHERYL L | 13.717443 | 14MAR2002 | Loan Principal Payment | 3286.756580 | 3.016022 | $ 10.080000 | 9.912.93 | 983.425595 | 116000083 |
| WRIGHT, CHERYL L | 25.477838 | 21MAR2002 | Contribution | 3312.234718 | 3.110154 | $ 10.400000 | 10.301.56 | 996.534615 | 116000083 |
| WRIGHT, CHERYL L | 5.147655 | 21MAR2002 | Loan Interest Payment | 3317.382373 | 3.110154 | $ 10.400000 | 10.317.57 | 992.074038 | 116000083 |
| WRIGHT, CHERYL L | 13.324099 | 21MAR2002 | Loan Principal Payment | 3330.706472 | 3.110154 | $ 10.400000 | 10.359.01 | 996.056854 | 116000083 |
| WRIGHT, CHERYL L | -3330.706472 | 28JUN2002 | Transfer Out | 0.000000 | 2.093308 | $ 6.970000 | - | 0.000000 | 116000083 |

Confidential

XC00056773

| Name | Activity Directed Units | Activity Date | Transaction Type | Total Units | Fund NAV | Stock Price | Total Dollar Value | Share Equivalent | Hewitt Internal ID |
|---|---|---|---|---|---|---|---|---|---|
| PATTI, THOMAS | 462.560000 | 31DEC1997 | Conversion In | 462.560000 | 10.000000 | 0.000000 | $ 4,625.60 | 0.000000 | 25000.00076 |
| PATTI, THOMAS | -47.973600 | 10JUN1998 | New Loan | 414.586400 | 13.563803 | 100.063000 | $ 5,623.29 | 56.197466 | 25000.00076 |
| PATTI, THOMAS | -89.170724 | 29OCT1998 | Payment | 325.415676 | 12.946271 | 95.000000 | $ 4,212.92 | 44.346526 | 25000.00076 |
| PATTI, THOMAS | -325.415676 | 26MAR1999 | Transfer Out | 0.000000 | 14.390923 | 52.562500 | $ - | 0.000000 | 25000.00076 |
| PATTI, THOMAS | 31.807897 | 06MAY1999 | Transfer In | 31.807897 | 16.108893 | 59.000000 | $ 512.39 | 8.684576 | 25000.00076 |
| PATTI, THOMAS | 130.207116 | 10AUG1999 | Transfer In | 162.015013 | 12.897375 | 46.937500 | $ 2,089.57 | 44.518136 | 25000.00076 |
| PATTI, THOMAS | 0.108705 | 12AUG1999 | Loan Principal Payment | 162.123718 | 12.234956 | 44.500000 | $ 1,983.58 | 44.574631 | 25000.00076 |
| PATTI, THOMAS | 0.099630 | 19AUG1999 | Loan Interest Payment | 162.223248 | 13.550242 | 49.375000 | $ 2,198.17 | 44.619869 | 25000.00076 |
| PATTI, THOMAS | 0.701064 | 19AUG1999 | Loan Principal Payment | 162.924442 | 13.550242 | 49.375000 | $ 2,207.67 | 44.712304 | 25000.00076 |
| PATTI, THOMAS | 0.255138 | 26AUG1999 | Loan Interest Payment | 163.179580 | 13.600438 | 49.562500 | $ 2,219.31 | 44.778008 | 25000.00076 |
| PATTI, THOMAS | 0.543364 | 26AUG1999 | Loan Principal Payment | 163.722944 | 13.600438 | 49.562500 | $ 2,226.70 | 44.927112 | 25000.00076 |
| PATTI, THOMAS | 0.107672 | 02SEP1999 | Loan Interest Payment | 163.830616 | 12.905620 | 46.812500 | $ 2,114.97 | 45.179598 | 25000.00076 |
| PATTI, THOMAS | 0.732019 | 02SEP1999 | Loan Principal Payment | 164.562605 | 12.905620 | 46.812500 | $ 2,124.42 | 45.381469 | 25000.00076 |
| PATTI, THOMAS | 0.211697 | 09SEP1999 | Loan Interest Payment | 164.774302 | 12.990247 | 47.125000 | $ 2,140.46 | 45.420902 | 25000.00076 |
| PATTI, THOMAS | 0.623545 | 09SEP1999 | Loan Principal Payment | 165.397877 | 12.990247 | 47.125000 | $ 2,148.56 | 45.592785 | 25000.00076 |
| PATTI, THOMAS | 0.151651 | 16SEP1999 | Loan Interest Payment | 165.549528 | 11.803429 | 42.750000 | $ 1,954.05 | 45.708772 | 25000.00076 |
| PATTI, THOMAS | 0.766727 | 16SEP1999 | Loan Principal Payment | 166.316255 | 11.803429 | 42.750000 | $ 1,963.10 | 45.920648 | 25000.00076 |
| PATTI, THOMAS | 0.193980 | 23SEP1999 | Loan Interest Payment | 166.510235 | 11.805290 | 42.750000 | $ 1,965.70 | 45.981287 | 25000.00076 |
| PATTI, THOMAS | 0.725099 | 23SEP1999 | Loan Principal Payment | 167.235334 | 11.805290 | 42.750000 | $ 1,974.26 | 46.181520 | 25000.00076 |
| PATTI, THOMAS | 0.201963 | 30SEP1999 | Loan Interest Payment | 167.437297 | 11.586267 | 41.937500 | $ 1,939.97 | 46.258599 | 25000.00076 |
| PATTI, THOMAS | 0.736628 | 30SEP1999 | Loan Principal Payment | 168.170925 | 11.586267 | 41.937500 | $ 1,948.47 | 46.461282 | 25000.00076 |
| PATTI, THOMAS | 0.191436 | 07OCT1999 | Loan Interest Payment | 168.362361 | 11.805472 | 42.750000 | $ 1,987.60 | 46.493567 | 25000.00076 |
| PATTI, THOMAS | 0.726783 | 07OCT1999 | Loan Principal Payment | 169.089144 | 11.805472 | 42.750000 | $ 1,996.18 | 46.694269 | 25000.00076 |
| PATTI, THOMAS | 0.286058 | 14OCT1999 | Loan Interest Payment | 169.375202 | 8.110219 | 29.125000 | $ 1,373.67 | 47.164835 | 25000.00076 |
| PATTI, THOMAS | 1.051790 | 14OCT1999 | Loan Principal Payment | 170.426992 | 8.110219 | 29.125000 | $ 1,382.20 | 47.457511 | 25000.00076 |
| PATTI, THOMAS | 0.294269 | 21OCT1999 | Loan Interest Payment | 170.721261 | 7.135615 | 25.562500 | $ 1,218.20 | 47.655746 | 25000.00076 |
| PATTI, THOMAS | 1.224843 | 21OCT1999 | Loan Principal Payment | 171.946104 | 7.135615 | 25.562500 | $ 1,226.94 | 47.997653 | 25000.00076 |
| PATTI, THOMAS | -171.946104 | 21OCT1999 | Transfer Out | 0.000000 | 7.135615 | 25.562500 | $ - | 0.000000 | 25000.00076 |
| PATTI, THOMAS | 283.361292 | 14MAR2000 | Contribution | 283.361292 | 7.058101 | 24.000000 | $ 2,000.00 | 83.333333 | 25000.00076 |
| PATTI, THOMAS | 10.000000 | 16MAR2000 | Contribution | 293.361292 | 7.267062 | 26.312500 | $ 2,132.18 | 85.914058 | 25000.00076 |
| PATTI, THOMAS | 8.886687 | 16MAR2000 | Contribution | 302.247979 | 7.287423 | 26.312500 | $ 2,284.32 | 86.814807 | 25000.00076 |
| PATTI, THOMAS | 5.109575 | 16MAR2000 | Loan Principal Payment | 307.357554 | 7.384706 | 26.875000 | $ 2,342.13 | 87.148907 | 25000.00076 |
| PATTI, THOMAS | 1.057960 | 16MAR2000 | Loan Interest Payment | 308.415514 | 7.384706 | 26.875000 | $ 2,351.14 | 87.484098 | 25000.00076 |
| PATTI, THOMAS | 4.901835 | 16MAR2000 | Contribution | 313.317349 | 7.287423 | 27.437500 | $ 2,437.40 | 88.834537 | 25000.00076 |
| PATTI, THOMAS | 1203.603141 | 21MAR2000 | Transfer In | 1516.920490 | 7.993914 | 28.250000 | $ 12,126.13 | 429.245540 | 25000.00076 |
| PATTI, THOMAS | 5.884495 | 23MAR2000 | Loan Principal Payment | 1522.804985 | 7.615004 | 26.312500 | $ 11,430.66 | 434.419382 | 25000.00076 |
| PATTI, THOMAS | 4.681487 | 23MAR2000 | Contribution | 1527.486472 | 7.615004 | 26.312500 | $ 11,438.23 | 434.707078 | 25000.00076 |
| PATTI, THOMAS | 5.014197 | 23MAR2000 | Loan Interest Payment | 1532.500683 | 7.650004 | 26.875000 | $ 11,596.14 | 435.972301 | 25000.00076 |
| PATTI, THOMAS | 0.654825 | 06APR2000 | Loan Principal Payment | 1533.155508 | 7.650004 | 26.875000 | $ 11,588.50 | 436.161253 | 25000.00076 |
| PATTI, THOMAS | 5.153035 | 06APR2000 | Contribution | 1538.308543 | 7.437500 | 27.437500 | $ 11,473.98 | 436.641046 | 25000.00076 |
| PATTI, THOMAS | 0.051442 | 06APR2000 | Loan Principal Payment | 1538.359955 | 7.437500 | 27.437500 | $ 11,961.99 | 436.722530 | 25000.00076 |
| PATTI, THOMAS | 0.763210 | 06APR2000 | Loan Interest Payment | 1539.123165 | 7.276060 | 25.687500 | $ 11,216.24 | 438.065746 | 25000.00076 |
| PATTI, THOMAS | 0.284051 | 13APR2000 | Contribution | 1539.407216 | 7.287423 | 25.687500 | $ 11,218.31 | 436.722530 | 25000.00076 |
| PATTI, THOMAS | 2.137931 | 13APR2000 | Loan Principal Payment | 1541.545147 | 7.287423 | 25.687500 | $ 11,233.89 | 437.329051 | 25000.00076 |
| PATTI, THOMAS | 5.255104 | 20APR2000 | Contribution | 1546.800251 | 7.078852 | 24.937500 | $ 10,949.54 | 439.079298 | 25000.00076 |

Confidential

XC00056774

| Name | | Date | Transaction Type | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PATTI, THOMAS | 1,055259 | 20APR2000 | Loan Interest Payment | 1547.865510 | $ 7,078832 | $ 24,937500 | $ 10,957.01 | 439,378847 | 25500.0076 |
| PATTI, THOMAS | 5,064396 | 20APR2000 | Loan Interest Payment | 1552.919905 | $ 7,078832 | $ 24,937500 | $ 10,992.86 | 440,818441 | 25500.0076 |
| PATTI, THOMAS | 5,575004 | 27APR2000 | Loan Interest Payment | 1558.494909 | $ 7,673537 | $ 27,062500 | $ 11,959.17 | 441,909284 | 25500.0076 |
| PATTI, THOMAS | 0,965656 | 27APR2000 | Contribution | 1559.460565 | $ 7,673537 | $ 27,062500 | $ 11,966.58 | 442,183095 | 25500.0076 |
| PATTI, THOMAS | 4,679720 | 27APR2000 | Loan Interest Payment | 1564.140285 | $ 7,673537 | $ 27,062500 | $ 12,002.49 | 443,510023 | 25500.0076 |
| PATTI, THOMAS | 4,996496 | 04MAY2000 | Contribution | 1569.126781 | $ 7,620582 | $ 26,875000 | $ 11,957.66 | 444,336186 | 25500.0076 |
| PATTI, THOMAS | 0,963181 | 04MAY2000 | Loan Interest Payment | 1570.089962 | $ 7,620582 | $ 26,875000 | $ 11,965.00 | 445,209302 | 25500.0076 |
| PATTI, THOMAS | 4,721424 | 04MAY2000 | Contribution | 1574.811386 | $ 7,620582 | $ 26,875000 | $ 12,000.98 | 445,540093 | 25500.0076 |
| PATTI, THOMAS | 5,102299 | 11MAY2000 | Contribution | 1579.913685 | $ 7,290831 | $ 25,687500 | $ 11,518.88 | 448,423552 | 25500.0076 |
| PATTI, THOMAS | 0,997142 | 11MAY2000 | Loan Interest Payment | 1580.910627 | $ 7,290831 | $ 25,687500 | $ 11,526.15 | 448,546905 | 25500.0076 |
| PATTI, THOMAS | 4,944566 | 11MAY2000 | Contribution | 1585.855393 | $ 7,290831 | $ 25,687500 | $ 11,562.20 | 450,109976 | 25500.0076 |
| PATTI, THOMAS | 4,905066 | 18MAY2000 | Loan Interest Payment | 1590.760489 | $ 7,583949 | $ 26,750000 | $ 12,064.25 | 450,739699 | 25500.0076 |
| PATTI, THOMAS | 0,930299 | 18MAY2000 | Loan Principal Payment | 1591.709862 | $ 7,583949 | $ 26,750000 | $ 12,071.45 | 451,261159 | 25500.0076 |
| PATTI, THOMAS | 0,983480 | 18MAY2000 | Loan Interest Payment | 1596.472552 | $ 7,583949 | $ 26,750000 | $ 12,107.57 | 451,619439 | 25500.0076 |
| PATTI, THOMAS | 5,116745 | 25MAY2000 | Loan Principal Payment | 1601.589297 | $ 7,270247 | $ 25,625000 | $ 11,643.95 | 454,398049 | 25500.0076 |
| PATTI, THOMAS | 4,975070 | 25MAY2000 | Contribution | 1602.572757 | $ 7,270247 | $ 25,625000 | $ 11,651.10 | 454,767073 | 25500.0076 |
| PATTI, THOMAS | 0,901953 | 25MAY2000 | Loan Interest Payment | 1607.547827 | $ 7,270247 | $ 25,625000 | $ 11,687.27 | 456,088585 | 25500.0076 |
| PATTI, THOMAS | 4,790027 | 01JUN2000 | Loan Principal Payment | 1612.337854 | $ 7,500000 | $ 27,500000 | $ 12,656.77 | 458,283556 | 25500.0076 |
| PATTI, THOMAS | 0,901953 | 01JUN2000 | Transfer Out | 1613.238607 | $ 7,500000 | $ 27,500000 | $ 12,663.35 | 460,485455 | 25500.0076 |
| PATTI, THOMAS | 4,616771 | 01JUN2000 | Loan Interest Payment | 1617.856678 | $ 7,500000 | $ 27,500000 | $ 12,699.59 | 461,803273 | 25500.0076 |
| PATTI, THOMAS | 63,556019 | 05JUN2000 | Loan Principal Payment | 1554.300599 | $ 7,867073 | $ 27,562500 | $ 12,227.80 | 443,639002 | 25500.0076 |
| PATTI, THOMAS | 5,042991 | 08JUN2000 | Contribution | 1559.343550 | $ 7,535211 | $ 26,375000 | $ 11,749.98 | 445,496872 | 25500.0076 |
| PATTI, THOMAS | 0,930299 | 08JUN2000 | Loan Interest Payment | 1560.273849 | $ 7,535211 | $ 26,375000 | $ 11,756.99 | 445,762654 | 25500.0076 |
| PATTI, THOMAS | 5,139451 | 15JUN2000 | Contribution | 1565.092559 | $ 7,535211 | $ 26,375000 | $ 11,793.30 | 447,139336 | 25500.0076 |
| PATTI, THOMAS | 0,960193 | 15JUN2000 | Loan Principal Payment | 1570.232010 | $ 7,312500 | $ 25,312500 | $ 11,365.54 | 449,008988 | 25500.0076 |
| PATTI, THOMAS | 5,024781 | 15JUN2000 | Loan Interest Payment | 1571.192203 | $ 7,312500 | $ 25,312500 | $ 11,372.49 | 449,283556 | 25500.0076 |
| PATTI, THOMAS | 20,223635 | 15JUN2000 | Loan Principal Payment | 1576.216984 | $ 7,312500 | $ 25,312500 | $ 11,408.66 | 450,720395 | 25500.0076 |
| PATTI, THOMAS | 6,370370 | 22JUN2000 | Loan Interest Payment | 1583.605022 | $ 7,238127 | $ 25,250000 | $ 11,216.12 | 455,457284 | 25500.0076 |
| PATTI, THOMAS | 6,751050 | 22JUN2000 | Contribution | 1583.788184 | $ 7,238127 | $ 25,250000 | $ 11,223.01 | 454,457284 | 25500.0076 |
| PATTI, THOMAS | 1,185558 | 22JUN2000 | Loan Principal Payment | 1590.043997 | $ 7,238127 | $ 25,250000 | $ 11,259.44 | 457,256296 | 25500.0076 |
| PATTI, THOMAS | 6,584247 | 29JUN2000 | Loan Interest Payment | 1596.739083 | $ 7,630444 | $ 19,562500 | $ 8,990.29 | 459,567540 | 25500.0076 |
| PATTI, THOMAS | 8,796191 | 29JUN2000 | Contribution | 1597.938580 | $ 7,630444 | $ 19,562500 | $ 8,997.10 | 459,916655 | 25500.0076 |
| PATTI, THOMAS | 1,530685 | 27JUL2000 | Loan Interest Payment | 1604.422971 | $ 7,630444 | $ 19,562500 | $ 9,033.61 | 461,781981 | 25500.0076 |
| PATTI, THOMAS | 8,592878 | 27JUL2000 | Contribution | 1611.067156 | $ 6,665104 | $ 18,687500 | $ 9,126.86 | 482,881919 | 25500.0076 |
| PATTI, THOMAS | 6,622106 | 03AUG2000 | Contribution | 1612.256897 | $ 6,665104 | $ 18,687500 | $ 9,133.60 | 483,302278 | 25500.0076 |
| PATTI, THOMAS | 1,484359 | 03AUG2000 | Loan Interest Payment | 1618.173972 | $ 6,665104 | $ 18,687500 | $ 9,170.18 | 485,768430 | 25500.0076 |
| PATTI, THOMAS | 8,438851 | 03AUG2000 | Contribution | 1638.937507 | $ 5,753198 | $ 20,000000 | $ 9,429.13 | 471,456500 | 25500.0076 |
| PATTI, THOMAS | 9,954839 | 10AUG2000 | Contribution | 1640.096961 | $ 5,753198 | $ 20,000000 | $ 9,435.80 | 471,790000 | 25500.0076 |
| PATTI, THOMAS | | 10AUG2000 | Loan Principal Payment | 1646.467231 | $ 5,753198 | $ 20,000000 | $ 9,472.45 | 473,622500 | 25500.0076 |
| PATTI, THOMAS | | 10AUG2000 | Loan Interest Payment | 1654.403638 | $ 5,754299 | $ 20,000000 | $ 9,217.40 | 475,709375 | 25500.0076 |
| PATTI, THOMAS | | 10AUG2000 | Loan Principal Payment | 1653.218281 | $ 5,754299 | $ 20,000000 | $ 9,224.01 | 476,077935 | 25500.0076 |
| PATTI, THOMAS | | 10AUG2000 | Contribution | 1660.968066 | $ 5,754299 | $ 20,000000 | $ 9,260.72 | 477,972645 | 25500.0076 |
| PATTI, THOMAS | | 17AUG2000 | Contribution | 1669.784277 | $ 14,812500 | $ 14,812500 | $ 7,145.22 | 483,377722 | 25500.0076 |
| PATTI, THOMAS | | 17AUG2000 | Loan Interest Payment | 1679.907840 | $ 14,812500 | $ 14,812500 | $ 7,151.77 | 487,972645 | 25500.0076 |
| PATTI, THOMAS | | 17AUG2000 | Loan Interest Payment | 1688.529646 | $ 14,812500 | $ 14,812500 | $ 7,188.54 | 487,360000 | 25500.0076 |
| PATTI, THOMAS | | 17AUG2000 | Loan Interest Payment | 1690.014305 | $ 15,125000 | $ 15,125000 | $ 7,371.32 | 487,788430 | 25500.0076 |
| PATTI, THOMAS | | 24AUG2000 | Loan Interest Payment | 1698.453156 | $ 15,125000 | $ 15,125000 | $ 7,377.60 | 490,292437 | 25500.0076 |
| PATTI, THOMAS | | 24AUG2000 | Loan Interest Payment | 1708.406095 | $ 17,062500 | $ 17,062500 | $ 8,397.08 | 492,136557 | 25500.0076 |

| Name | ID | Date | Transaction Type | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PATTI, THOMAS | 1.304133 | 10AUG2000 | Loan Interest Payment | 1709.712228 | 4.915148 | 17.062500 | 8,403.49 | 492.512234 | 25000.0076 |
| PATTI, THOMAS | 7.509438 | 10AUG2000 | Loan Principal Payment | 1717.221666 | 4.915148 | 17.062500 | 8,440.40 | 494.675458 | 25000.0076 |
| PATTI, THOMAS | 8.336571 | 17AUG2000 | Loan Interest Payment | 1726.058237 | 4.756370 | 16.500000 | 8,209.77 | 497.561818 | 25000.0076 |
| PATTI, THOMAS | 3.350631 | 17AUG2000 | Contribution | 1727.393390 | 4.756370 | 16.500000 | 8,216.12 | 497.946667 | 25000.0076 |
| PATTI, THOMAS | 7.772734 | 17AUG2000 | Loan Principal Payment | 1735.166024 | 4.756370 | 16.500000 | 8,253.09 | 500.187273 | 25000.0076 |
| PATTI, THOMAS | 6.354360 | 24AUG2000 | Loan Interest Payment | 1741.520384 | 4.738479 | 16.437500 | 8,252.16 | 502.032548 | 25000.0076 |
| PATTI, THOMAS | 1.327431 | 24AUG2000 | Contribution | 1742.847815 | 4.738479 | 16.437500 | 8,258.45 | 502.415209 | 25000.0076 |
| PATTI, THOMAS | 7.814745 | 24AUG2000 | Loan Principal Payment | 1750.662560 | 4.738479 | 16.437500 | 8,295.48 | 504.667985 | 25000.0076 |
| PATTI, THOMAS | 6.421543 | 31AUG2000 | Loan Interest Payment | 1757.084103 | 4.688904 | 16.062500 | 8,238.80 | 512.921401 | 25000.0076 |
| PATTI, THOMAS | 1.326535 | 31AUG2000 | Contribution | 1758.410638 | 4.688904 | 16.062500 | 8,245.02 | 513.305838 | 25000.0076 |
| PATTI, THOMAS | 7.912297 | 31AUG2000 | Loan Principal Payment | 1766.322935 | 4.688904 | 16.062500 | 8,282.12 | 515.618366 | 25000.0076 |
| PATTI, THOMAS | 6.470685 | 07SEP2000 | Contribution | 1772.793620 | 4.653294 | 15.937500 | 8,249.33 | 517.605902 | 25000.0076 |
| PATTI, THOMAS | 1.321643 | 07SEP2000 | Loan Interest Payment | 1774.115263 | 4.653294 | 15.937500 | 8,255.48 | 517.999902 | 25000.0076 |
| PATTI, THOMAS | 7.987880 | 07SEP2000 | Loan Principal Payment | 1782.103153 | 4.653294 | 15.937500 | 8,292.65 | 520.323137 | 25000.0076 |
| PATTI, THOMAS | 1.290598 | 14SEP2000 | Contribution | 1790.160710 | 4.671391 | 16.000000 | 8,362.54 | 522.658750 | 25000.0076 |
| PATTI, THOMAS | 7.974071 | 14SEP2000 | Loan Interest Payment | 1799.434179 | 4.671391 | 16.000000 | 8,368.61 | 523.038125 | 25000.0076 |
| PATTI, THOMAS | 1.260706 | 21SEP2000 | Loan Principal Payment | 1808.603728 | 4.759231 | 16.312500 | 8,405.86 | 525.566250 | 25000.0076 |
| PATTI, THOMAS | 7.841603 | 21SEP2000 | Contribution | 1816.445329 | 4.759231 | 16.312500 | 8,601.56 | 527.298697 | 25000.0076 |
| PATTI, THOMAS | 1.267706 | 21SEP2000 | Loan Interest Payment | 1824.277486 | 4.759231 | 16.312500 | 8,644.88 | 527.666513 | 25000.0076 |
| PATTI, THOMAS | 8.493684 | 28SEP2000 | Loan Principal Payment | 1824.944693 | 4.456804 | 15.250000 | 8,133.42 | 529.954330 | 25000.0076 |
| PATTI, THOMAS | 1.332793 | 28SEP2000 | Contribution | 1826.277486 | 4.456804 | 15.250000 | 8,139.36 | 533.038125 | 25000.0076 |
| PATTI, THOMAS | 8.367176 | 28SEP2000 | Loan Interest Payment | 1834.664862 | 4.456804 | 15.250000 | 8,176.74 | 533.339016 | 25000.0076 |
| PATTI, THOMAS | 8.318056 | 05OCT2000 | Contribution | 1846.518717 | 4.456804 | 15.250000 | 8,601.56 | 535.796672 | 25000.0076 |
| PATTI, THOMAS | 1.340068 | 05OCT2000 | Loan Interest Payment | 1848.358785 | 3.195531 | 10.875000 | 8,900.61 | 536.179672 | 25000.0076 |
| PATTI, THOMAS | 11.218362 | 05OCT2000 | Loan Principal Payment | 1860.075147 | 3.195531 | 10.875000 | 8,906.49 | 538.525825 | 25000.0076 |
| PATTI, THOMAS | 1.977415 | 12OCT2000 | Loan Interest Payment | 1867.028782 | 3.268794 | 11.125000 | 543.125677 | 543.125677 | 25000.0076 |
| PATTI, THOMAS | 11.475189 | 12OCT2000 | Contribution | 1880.281378 | 3.268794 | 11.125000 | 6,108.74 | 542.584828 | 25000.0076 |
| PATTI, THOMAS | 10.093784 | 12OCT2000 | Loan Principal Payment | 1880.351662 | 3.268794 | 11.125000 | 6,146.25 | 543.125677 | 25000.0076 |
| PATTI, THOMAS | 2.538490 | 19OCT2000 | Loan Interest Payment | 1892.869652 | 3.257248 | 11.125000 | 6,266.99 | 548.577978 | 25000.0076 |
| PATTI, THOMAS | 16.653021 | 19OCT2000 | Contribution | 1898.542673 | 3.257248 | 11.125000 | 6,272.72 | 549.562776 | 25000.0076 |
| PATTI, THOMAS | 20.659010 | 19OCT2000 | Loan Principal Payment | 1930.206683 | 3.383579 | 11.062500 | 560.356721 | 560.356721 | 25000.0076 |
| PATTI, THOMAS | 2.374580 | 26OCT2000 | Loan Interest Payment | 1932.575263 | 3.383579 | 11.062500 | 4,310.31 | 556.286657 | 25000.0076 |
| PATTI, THOMAS | 15.799769 | 26OCT2000 | Contribution | 1948.375032 | 3.383579 | 11.062500 | 4,272.72 | 570.604620 | 25000.0076 |
| PATTI, THOMAS | 1.154531 | 02NOV2000 | Loan Interest Payment | 1959.529563 | 2.625000 | 9.062500 | 4,600.79 | 571.342836 | 25000.0076 |
| PATTI, THOMAS | 1.659630 | 02NOV2000 | Contribution | 1961.182532 | 2.625000 | 9.062500 | 4,606.45 | 576.013643 | 25000.0076 |
| PATTI, THOMAS | 11.115268 | 02NOV2000 | Loan Principal Payment | 1972.297790 | 2.625000 | 9.062500 | 4,644.11 | 578.673273 | 25000.0076 |
| PATTI, THOMAS | 10.921324 | 09NOV2000 | Contribution | 1983.219114 | 2.601333 | 8.812500 | 4,990.82 | 579.133913 | 25000.0076 |
| PATTI, THOMAS | 1.599181 | 09NOV2000 | Loan Interest Payment | 1984.818295 | 2.601333 | 8.812500 | 4,996.03 | 588.419574 | 25000.0076 |
| PATTI, THOMAS | 10.890571 | 09NOV2000 | Loan Principal Payment | 1995.708666 | 2.601333 | 8.812500 | 5,023.34 | 588.891617 | 25000.0076 |
| PATTI, THOMAS | 9.121241 | 16NOV2000 | Contribution | 2006.830690 | 2.491990 | 8.437500 | 5,159.01 | 588.106383 | 25000.0076 |
| PATTI, THOMAS | 1.645272 | 16NOV2000 | Loan Interest Payment | 2006.475392 | 2.491990 | 8.437500 | 5,163.17 | 588.416232 | 25000.0076 |
| PATTI, THOMAS | 11.396514 | 16NOV2000 | Loan Principal Payment | 2017.871876 | 2.491990 | 8.437500 | 5,191.50 | 589.108383 | 25000.0076 |
| PATTI, THOMAS | 13.120014 | 24NOV2000 | Contribution | 2030.903890 | 2.491990 | 8.437500 | 5,000.12 | 592.720889 | 25000.0076 |
| PATTI, THOMAS | 1.870614 | 24NOV2000 | Loan Interest Payment | 2032.864504 | 2.165064 | 7.312500 | 4,397.23 | 599.972741 | 25000.0076 |
| PATTI, THOMAS | 13.140488 | 24NOV2000 | Loan Principal Payment | 2046.004992 | 2.165064 | 7.312500 | 4,401.28 | 601.330698 | 25000.0076 |
| PATTI, THOMAS | 13.723304 | 30NOV2000 | Contribution | 2059.727296 | 2.165064 | 7.312500 | 4,429.73 | 601.884444 | 25000.0076 |
| PATTI, THOMAS | 1.932038 | 30NOV2000 | Loan Interest Payment | 2061.658334 | 2.070352 | 6.937500 | 4,268.36 | 605.775043 | 25000.0076 |

XC00056776

| Name | | Date | Transaction | | | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| PATTI, THOMAS | 13.770606 | 30NOV2000 | Loan Principal Payment | 2075.429340 | 2.070352 | 6.937500 | 4,296.87 | 619,366649 | 25000076 |
| PATTI, THOMAS | 21.176760 | 07DEC2000 | Contribution | 2096.606700 | 1.341565 | 4.437500 | 2,812.73 | 633,854648 | 25000076 |
| PATTI, THOMAS | 2.929415 | 07DEC2000 | Loan Interest Payment | 2099.536115 | 1.341565 | 4.437500 | 2,816.66 | 637,740282 | 25000076 |
| PATTI, THOMAS | 21.285571 | 07DEC2000 | Loan Principal Payment | 2120.821686 | 1.341565 | 4.437500 | 2,845.22 | 641,176338 | 25000076 |
| PATTI, THOMAS | 15.035175 | 14DEC2000 | Contribution | 2135.856861 | 1.889569 | 6.312500 | 4,035.85 | 639,342574 | 25000076 |
| PATTI, THOMAS | 2.063962 | 14DEC2000 | Loan Interest Payment | 2137.923823 | 1.889569 | 6.312500 | 4,039.75 | 639,960396 | 25000076 |
| PATTI, THOMAS | 15.141018 | 14DEC2000 | Loan Principal Payment | 2153.064841 | 1.889569 | 6.312500 | 4,068.36 | 644,492673 | 25000076 |
| PATTI, THOMAS | 19.578116 | 21DEC2000 | Contribution | 2172.642957 | 1.451110 | 4.812500 | 3,152.74 | 655,114805 | 25000076 |
| PATTI, THOMAS | 2.639359 | 21DEC2000 | Loan Interest Payment | 2175.282316 | 1.451110 | 4.812500 | 3,156.57 | 655,910649 | 25000076 |
| PATTI, THOMAS | 19.757289 | 21DEC2000 | Loan Principal Payment | 2195.039605 | 1.451110 | 4.812500 | 3,185.24 | 661,868052 | 25000076 |
| PATTI, THOMAS | 26.118469 | 28DEC2000 | Contribution | 2221.158074 | 1.505831 | 5.000000 | 3,344.69 | 669,938000 | 25000076 |
| PATTI, THOMAS | 2.523524 | 28DEC2000 | Loan Interest Payment | 2223.681598 | 1.505831 | 5.000000 | 3,348.49 | 670,698082 | 25000076 |
| PATTI, THOMAS | 19.065884 | 28DEC2000 | Loan Principal Payment | 2242.747482 | 1.505831 | 5.000000 | 3,377.20 | 675,440000 | 25000076 |
| PATTI, THOMAS | 15.564684 | 04JAN2001 | Contribution | 2258.310571 | 1.838324 | 6.125000 | 4,151.51 | 677,797551 | 25000076 |
| PATTI, THOMAS | 2.029023 | 04JAN2001 | Loan Interest Payment | 2260.339594 | 1.838324 | 6.125000 | 4,155.24 | 678,406531 | 25000076 |
| PATTI, THOMAS | 16.563089 | 04JAN2001 | Loan Principal Payment | 2275.984278 | 1.838324 | 6.125000 | 4,184.00 | 683,102041 | 25000076 |
| PATTI, THOMAS | 12.743597 | 11JAN2001 | Contribution | 2289.996629 | 2.105532 | 7.020000 | 4,675.58 | 688,323670 | 25000076 |
| PATTI, THOMAS | 13.081517 | 11JAN2001 | Loan Interest Payment | 2291.799211 | 2.105532 | 7.020000 | 4,679.26 | 688,883853 | 25000076 |
| PATTI, THOMAS | 11.408628 | 11JAN2001 | Loan Principal Payment | 2305.914615 | 2.105532 | 7.020000 | 4,708.08 | 691,094312 | 25000076 |
| PATTI, THOMAS | 1.401270 | 18JAN2001 | Contribution | 2318.873833 | 2.519146 | 8.430000 | 5,122.99 | 694,151864 | 25000076 |
| PATTI, THOMAS | 11.503886 | 18JAN2001 | Loan Interest Payment | 2320.513552 | 2.519146 | 8.430000 | 5,128.37 | 694,642712 | 25000076 |
| PATTI, THOMAS | 13.649757 | 18JAN2001 | Loan Principal Payment | 2333.595609 | 2.519146 | 8.430000 | 5,151.67 | 698,558644 | 25000076 |
| PATTI, THOMAS | 1.803382 | 25JAN2001 | Contribution | 2346.338666 | 2.245049 | 7.500000 | 5,267.65 | 702,353333 | 25000076 |
| PATTI, THOMAS | 14.115404 | 25JAN2001 | Loan Interest Payment | 2347.933266 | 2.245049 | 7.500000 | 5,271.23 | 702,830667 | 25000076 |
| PATTI, THOMAS | 1.594620 | 25JAN2001 | Loan Principal Payment | 2360.819420 | 2.245049 | 7.500000 | 5,300.16 | 706,688000 | 25000076 |
| PATTI, THOMAS | 12.886134 | 01FEB2001 | Contribution | 2372.228048 | 2.519146 | 7.375000 | 5,979.52 | 706,899611 | 25000076 |
| PATTI, THOMAS | 1.639719 | 01FEB2001 | Loan Interest Payment | 2373.639316 | 2.519146 | 7.375000 | 5,985.11 | 709,314353 | 25000076 |
| PATTI, THOMAS | 13.787490 | 01FEB2001 | Loan Principal Payment | 2385.133216 | 2.519146 | 7.375000 | 6,008.50 | 709,558611 | 25000076 |
| PATTI, THOMAS | 13.822361 | 08FEB2001 | Contribution | 2386.782973 | 2.105532 | 7.020000 | 5,050.71 | 712,752076 | 25000076 |
| PATTI, THOMAS | 1.953094 | 08FEB2001 | Loan Interest Payment | 2400.431013 | 2.105532 | 7.020000 | 5,054.18 | 715,669746 | 25000076 |
| PATTI, THOMAS | 11.729460 | 08FEB2001 | Loan Principal Payment | 2414.218503 | 2.105532 | 7.020000 | 5,083.21 | 719,474359 | 25000076 |
| PATTI, THOMAS | 29.403122 | 15FEB2001 | Loan Interest Payment | 2427.400739 | 2.170345 | 7.240000 | 5,268.30 | 719,868661 | 25000076 |
| PATTI, THOMAS | 3.408132 | 15FEB2001 | Contribution | 2428.981133 | 2.170345 | 7.240000 | 5,271.73 | 724,103889 | 25000076 |
| PATTI, THOMAS | 25.596665 | 15FEB2001 | Loan Principal Payment | 2440.716593 | 2.170345 | 7.240000 | 5,297.20 | 727,685746 | 25000076 |
| PATTI, THOMAS | 1.876335 | 22FEB2001 | Contribution | 2470.146525 | 1.967045 | 6.500000 | 4,858.89 | 728,139503 | 25000076 |
| PATTI, THOMAS | 16.491093 | 22FEB2001 | Loan Interest Payment | 2473.552649 | 1.967045 | 6.500000 | 4,865.59 | 731,657459 | 25000076 |
| PATTI, THOMAS | 14.492763 | 22FEB2001 | Loan Principal Payment | 2499.139254 | 1.967045 | 6.500000 | 4,915.92 | 741,815267 | 25000076 |
| PATTI, THOMAS | 8.097477 | 01MAR2001 | Contribution | 2515.630347 | 1.747759 | 5.740000 | 4,387.41 | 764,368168 | 25000076 |
| PATTI, THOMAS | 1.522293 | 01MAR2001 | Loan Interest Payment | 2517.506682 | 1.747759 | 5.740000 | 4,384.14 | 764,357143 | 25000076 |
| PATTI, THOMAS | 11.923844 | 01MAR2001 | Loan Principal Payment | 2531.989485 | 1.747759 | 5.740000 | 4,412.65 | 766,647226 | 25000076 |
| PATTI, THOMAS | 231.188015 | 14MAR2001 | Contribution | 2540.076942 | 2.121799 | 7.030000 | 5,389.53 | 766,745225 | 25000076 |
| PATTI, THOMAS | 0.006042 | 14MAR2001 | Loan Interest Payment | 2541.599235 | 2.121799 | 7.030000 | 5,392.76 | 767,106986 | 25000076 |
| PATTI, THOMAS | 2.42397 | 14MAR2001 | Loan Principal Payment | 2553.623079 | 2.121799 | 7.030000 | 5,418.06 | 770,705548 | 25000076 |
| PATTI, THOMAS | 17.042219 | 15MAR2001 | Contribution | 2784.711094 | 1.772713 | 4.936.49 | 845.844444 | 2500007/6 | 25000076 |
| PATTI, THOMAS | 1.876631 | 15MAR2001 | Loan Interest Payment | 2784.710594 | 1.650030 | 4.500000 | 4,608.79 | 845,649541 | 25000076 |
| PATTI, THOMAS | 14.953249 | 22MAR2001 | Contribution | 2787.140063 | 1.650030 | 4.500000 | 4,612.80 | 846,385321 | 25000076 |
| PATTI, THOMAS | | 22MAR2001 | Loan Interest Payment | 2804.182272 | 1.650030 | 4.500000 | 4,752.01 | 850,091234 | 25000076 |
| PATTI, THOMAS | | 22MAR2001 | Contribution | 2806.052903 | 1.694615 | 4.750000 | 4,755.18 | 850,658318 | 25000076 |
| PATTI, THOMAS | | 22MAR2001 | Loan Principal Payment | 2821.006152 | 1.694615 | 4.750000 | 4,780.52 | 855,191413 | 25000076 |

Confidential

XC00056777

| Last | First | Units | Date | Type | Balance Units | Unit Price | Amount | Share Price | Shares | Account |
|---|---|---|---|---|---|---|---|---|---|---|
| PATTI | THOMAS | 30.497683 | 29MAR2001 | Contribution | 2851.503835 | 1.762429 | $ 5,025.57 | 5.820000 | 863.500000 | 2500000076 |
| PATTI | THOMAS | 1.781632 | 29MAR2001 | Loan Interest Payment | 2853.285467 | 1.762429 | $ 5,028.71 | 5.820000 | 864.039519 | 2500000076 |
| PATTI | THOMAS | 13.799137 | 29MAR2001 | Loan Principal Payment | 2867.084604 | 1.762429 | $ 5,053.03 | 5.820000 | 868.718213 | 2500000076 |
| PATTI | THOMAS | 18.011548 | 05APR2001 | Contribution | 2885.096152 | 1.595643 | $ 4,603.58 | 5.260000 | 875.205323 | 2500000076 |
| PATTI | THOMAS | 1.936523 | 05APR2001 | Loan Interest Payment | 2887.032675 | 1.595643 | $ 4,606.67 | 5.260000 | 875.792776 | 2500000076 |
| PATTI | THOMAS | 13.411520 | 05APR2001 | Loan Principal Payment | 2900.444195 | 1.595643 | $ 4,628.07 | 5.260000 | 879.861217 | 2500000076 |
| PATTI | THOMAS | 16.323619 | 12APR2001 | Contribution | 2916.767814 | 1.760639 | $ 5,135.38 | 5.810000 | 883.886403 | 2500000076 |
| PATTI | THOMAS | 1.738006 | 12APR2001 | Loan Interest Payment | 2918.505819 | 1.760639 | $ 5,138.44 | 5.810000 | 884.413081 | 2500000076 |
| PATTI | THOMAS | 12.183077 | 12APR2001 | Loan Principal Payment | 2930.688896 | 1.760639 | $ 5,159.89 | 5.810000 | 888.104991 | 2500000076 |
| PATTI | THOMAS | 10.700997 | 19APR2001 | Contribution | 2941.389893 | 2.290988 | $ 5,287.92 | 5.920000 | 893.371076 | 2500000076 |
| PATTI | THOMAS | 1.207738 | 19APR2001 | Loan Interest Payment | 2942.510631 | 2.290988 | $ 5,290.75 | 5.920000 | 883.371076 | 2500000076 |
| PATTI | THOMAS | 7.997823 | 19APR2001 | Loan Principal Payment | 2950.508454 | 2.685731 | $ 5,318.35 | 5.920000 | 888.104991 | 2500000076 |
| PATTI | THOMAS | -762.426752 | 23APR2001 | New Loan | 2188.081702 | 2.290988 | $ 5,012.87 | 5.980000 | 659.588158 | 2500000076 |
| PATTI | THOMAS | 11.951757 | 26APR2001 | Contribution | 2200.033459 | 2.413871 | $ 5,310.60 | 5.980000 | 661.990255 | 2500000076 |
| PATTI | THOMAS | 1.230369 | 26APR2001 | Loan Interest Payment | 2201.263848 | 2.413871 | $ 5,313.57 | 5.980000 | 663.267041 | 2500000076 |
| PATTI | THOMAS | 8.919283 | 26APR2001 | Loan Principal Payment | 2210.183131 | 2.413871 | $ 5,335.10 | 5.980000 | 666.810484 | 2500000076 |
| PATTI | THOMAS | 9.644776 | 03MAY2001 | Contribution | 2219.827909 | 2.398651 | $ 6,614.72 | 7.600000 | 669.281250 | 2500000076 |
| PATTI | THOMAS | 0.986626 | 03MAY2001 | Loan Interest Payment | 2220.814535 | 2.398651 | $ 6,617.70 | 7.600000 | 669.106855 | 2500000076 |
| PATTI | THOMAS | 7.238617 | 03MAY2001 | Loan Principal Payment | 2228.053152 | 2.398651 | $ 6,639.27 | 7.600000 | 672.110220 | 2500000076 |
| PATTI | THOMAS | 9.567510 | 10MAY2001 | Contribution | 2237.640652 | 2.997650 | $ 6,707.66 | 7.900000 | 672.400802 | 2500000076 |
| PATTI | THOMAS | 0.967425 | 10MAY2001 | Loan Interest Payment | 2238.608087 | 2.997650 | $ 6,710.56 | 7.900000 | 674.566132 | 2500000076 |
| PATTI | THOMAS | 7.209960 | 10MAY2001 | Loan Principal Payment | 2245.811067 | 2.997650 | $ 6,732.17 | 7.900000 | 672.400802 | 2500000076 |
| PATTI | THOMAS | 8.849330 | 17MAY2001 | Contribution | 2254.666397 | 2.980000 | $ 6,734.17 | 8.010000 | 676.219871 | 2500000076 |
| PATTI | THOMAS | 0.877264 | 17MAY2001 | Loan Interest Payment | 2255.543661 | 2.980000 | $ 7,350.51 | 8.010000 | 674.566132 | 2500000076 |
| PATTI | THOMAS | 6.637651 | 17MAY2001 | Loan Principal Payment | 2262.181426 | 2.980000 | $ 7,353.37 | 8.010000 | 678.473781 | 2500000076 |
| PATTI | THOMAS | 9.269891 | 24MAY2001 | Contribution | 2271.449323 | 3.260134 | $ 7,375.01 | 8.920000 | 681.880929 | 2500000076 |
| PATTI | THOMAS | 1.765942 | 24MAY2001 | Loan Interest Payment | 2273.213254 | 3.101027 | $ 7,049.30 | 8.920000 | 682.410455 | 2500000076 |
| PATTI | THOMAS | 9.765430 | 24MAY2001 | Loan Principal Payment | 2282.977760 | 3.101027 | $ 7,079.58 | 8.920000 | 683.341723 | 2500000076 |
| PATTI | THOMAS | 9.655571 | 31MAY2001 | Contribution | 2292.633331 | 3.101027 | $ 6,824.07 | 9.580000 | 688.604440 | 2500000076 |
| PATTI | THOMAS | 1.820919 | 31MAY2001 | Loan Interest Payment | 2294.454250 | 3.260134 | $ 6,829.49 | 9.580000 | 669.151362 | 2500000076 |
| PATTI | THOMAS | 10.189752 | 31MAY2001 | Loan Principal Payment | 2304.644002 | 3.260134 | $ 6,859.82 | 9.580000 | 692.211907 | 2500000076 |
| PATTI | THOMAS | -226.768136 | 31MAY2001 | Transfer Out | 2077.875864 | 2.752100 | $ 6,184.84 | 9.110000 | 628.110908 | 2500000076 |
| PATTI | THOMAS | 10.442934 | 07JUN2001 | Contribution | 2088.318798 | 2.752100 | $ 5,747.26 | 9.110000 | 628.115847 | 2500000076 |
| PATTI | THOMAS | 1.947604 | 07JUN2001 | Loan Interest Payment | 2090.266402 | 2.752100 | $ 5,752.62 | 9.110000 | 632.020785 | 2500000076 |
| PATTI | THOMAS | 11.035210 | 07JUN2001 | Loan Principal Payment | 2101.301612 | 2.752100 | $ 5,782.99 | 9.110000 | 628.470000 | 2500000076 |
| PATTI | THOMAS | 11.494657 | 14JUN2001 | Contribution | 2112.796269 | 2.500292 | $ 5,282.61 | 7.900000 | 637.098596 | 2500000076 |
| PATTI | THOMAS | 2.123751 | 14JUN2001 | Loan Interest Payment | 2114.920020 | 2.500292 | $ 5,287.92 | 7.900000 | 638.459036 | 2500000076 |
| PATTI | THOMAS | 12.170579 | 14JUN2001 | Loan Principal Payment | 2127.090599 | 2.500292 | $ 5,318.35 | 7.900000 | 640.765060 | 2500000076 |
| PATTI | THOMAS | 12.067090 | 21JUN2001 | Contribution | 2139.157689 | 2.381645 | $ 5,094.71 | 7.000000 | 644.900000 | 2500000076 |
| PATTI | THOMAS | 2.208758 | 21JUN2001 | Loan Interest Payment | 2141.366447 | 2.381645 | $ 5,099.97 | 7.000000 | 645.755680 | 2500000076 |
| PATTI | THOMAS | 12.797876 | 21JUN2001 | Loan Principal Payment | 2154.164323 | 2.381645 | $ 5,130.45 | 7.000000 | 649.424051 | 2500000076 |
| PATTI | THOMAS | 12.577926 | 28JUN2001 | Contribution | 2166.742249 | 2.739237 | $ 5,929.75 | 6.830000 | 650.905898 | 2500000076 |
| PATTI | THOMAS | 11.170990 | 28JUN2001 | Loan Interest Payment | 2177.913239 | 2.739237 | $ 5,934.95 | 6.830000 | 651.476400 | 2500000076 |
| PATTI | THOMAS | 11.856431 | 28JUN2001 | Loan Principal Payment | 2189.769670 | 2.739237 | $ 5,965.49 | 6.830000 | 654.828760 | 2500000076 |
| PATTI | THOMAS | 10.650356 | 05JUL2001 | Contribution | 2200.420026 | 2.877067 | $ 6,296.03 | 6.710000 | 657.101253 | 2500000076 |
| PATTI | THOMAS | 11.547697 | 05JUL2001 | Loan Principal Payment | 2211.967723 | 2.877067 | $ 6,330.76 | 6.710000 | 660.830898 | 2500000076 |
| PATTI | THOMAS | 2.027867 | 12JUL2001 | Loan Interest Payment | 2213.995590 | 2.510026 | $ 5,557.19 | 6.390000 | 666.339736 | 2500000076 |

XC00056778

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PATTI, THOMAS | 12.21503 | 12JUL2001 | Loan Principal Payment | 2226.210603 | 2.510026 | 8.340000 | $5,587.85 | 670.005995 | 2,500,000.76 |
| PATTI, THOMAS | 11.749579 | 19JUL2001 | Contribution | 2237.960182 | 2.471578 | 8.210000 | $5,531.29 | 673.725944 | 2,500,000.76 |
| PATTI, THOMAS | 12.039184 | 19JUL2001 | Loan Interest Payment | 2239.999366 | 2.471578 | 8.210000 | $5,536.33 | 674.339829 | 2,500,000.76 |
| PATTI, THOMAS | 12.425260 | 19JUL2001 | Loan Principal Payment | 2252.424626 | 2.471578 | 8.210000 | $5,567.04 | 678.080390 | 2,500,000.76 |
| PATTI, THOMAS | 12.024016 | 26JUL2001 | Contribution | 2264.448644 | 2.410176 | 8.000000 | $5,457.72 | 682.215000 | 2,500,000.76 |
| PATTI, THOMAS | 12.066239 | 26JUL2001 | Loan Interest Payment | 2266.514883 | 2.410176 | 8.000000 | $5,462.70 | 682.837500 | 2,500,000.76 |
| PATTI, THOMAS | 12.762554 | 26JUL2001 | Loan Principal Payment | 2279.277437 | 2.410176 | 8.000000 | $5,493.46 | 686.682500 | 2,500,000.76 |
| PATTI, THOMAS | 15.071961 | 02AUG2001 | Contribution | 2294.349398 | 2.493343 | 8.300000 | $5,739.37 | 690.887962 | 2,500,000.76 |
| PATTI, THOMAS | 1.972519 | 02AUG2001 | Loan Principal Payment | 2296.321917 | 2.493343 | 8.300000 | $5,739.30 | 691.481928 | 2,500,000.76 |
| PATTI, THOMAS | 12.331240 | 02AUG2001 | Loan Interest Payment | 2308.653157 | 2.493343 | 8.300000 | $5,770.12 | 695.195181 | 2,500,000.76 |
| PATTI, THOMAS | 16.232708 | 09AUG2001 | Contribution | 2324.885865 | 2.454920 | 8.150000 | $5,707.41 | 700.295706 | 2,500,000.76 |
| PATTI, THOMAS | 1.983771 | 09AUG2001 | Loan Interest Payment | 2326.869636 | 2.454920 | 8.150000 | $5,712.28 | 700.893252 | 2,500,000.76 |
| PATTI, THOMAS | 12.578822 | 09AUG2001 | Loan Principal Payment | 2339.448458 | 2.454920 | 8.150000 | $5,743.16 | 704.682209 | 2,500,000.76 |
| PATTI, THOMAS | 11.196331 | 16AUG2001 | Contribution | 2350.644789 | 2.583348 | 8.600000 | $6,084.29 | 707.475581 | 2,500,000.76 |
| PATTI, THOMAS | 1.858329 | 16AUG2001 | Loan Principal Payment | 2352.503118 | 2.583348 | 8.600000 | $6,089.10 | 708.034684 | 2,500,000.76 |
| PATTI, THOMAS | 11.949707 | 16AUG2001 | Loan Interest Payment | 2364.452825 | 2.583348 | 8.600000 | $6,120.03 | 711.631395 | 2,500,000.76 |
| PATTI, THOMAS | 11.185698 | 06SEP2001 | Contribution | 2375.638723 | 2.590762 | 8.610000 | $6,154.71 | 714.832753 | 2,500,000.76 |
| PATTI, THOMAS | 1.962673 | 06SEP2001 | Loan Interest Payment | 2377.472160 | 2.590762 | 8.610000 | $6,159.46 | 715.384437 | 2,500,000.76 |
| PATTI, THOMAS | 10.735347 | 06SEP2001 | Loan Principal Payment | 2389.430032 | 2.590762 | 8.610000 | $6,190.44 | 718.982578 | 2,500,000.76 |
| PATTI, THOMAS | 13.886918 | 30AUG2001 | Contribution | 2403.316860 | 2.712625 | 9.020000 | $6,519.30 | 722.760530 | 2,500,000.76 |
| PATTI, THOMAS | 1.736325 | 30AUG2001 | Loan Principal Payment | 2405.053275 | 2.712625 | 9.020000 | $6,524.01 | 723.282705 | 2,500,000.76 |
| PATTI, THOMAS | 11.442790 | 30AUG2001 | Loan Interest Payment | 2416.496065 | 2.712625 | 9.020000 | $6,555.05 | 726.879705 | 2,500,000.76 |
| PATTI, THOMAS | 10.591517 | 06SEP2001 | Contribution | 2427.087582 | 2.736152 | 9.100000 | $6,640.88 | 729.767033 | 2,500,000.76 |
| PATTI, THOMAS | 1.696730 | 06SEP2001 | Loan Interest Payment | 2428.783394 | 2.736152 | 9.100000 | $6,645.52 | 730.282923 | 2,500,000.76 |
| PATTI, THOMAS | 11.362673 | 06SEP2001 | Loan Principal Payment | 2440.146067 | 2.736152 | 9.100000 | $6,676.61 | 733.693407 | 2,500,000.76 |
| PATTI, THOMAS | 2.049500 | 20SEP2001 | Contribution | 2452.195600 | 2.705551 | 9.000000 | $6,637.94 | 737.548889 | 2,500,000.76 |
| PATTI, THOMAS | 14.089753 | 20SEP2001 | Loan Interest Payment | 2452.545611 | 2.705551 | 9.000000 | $6,669.10 | 741.011111 | 2,500,000.76 |
| PATTI, THOMAS | 13.237734 | 20SEP2001 | Loan Principal Payment | 2464.058418 | 2.705551 | 9.000000 | $6,675.09 | 747.509846 | 2,500,000.76 |
| PATTI, THOMAS | 14.089753 | 27SEP2001 | Contribution | 2477.141420 | 2.215088 | 7.340000 | $5,487.09 | 748.178474 | 2,500,000.76 |
| PATTI, THOMAS | 2.038674 | 27SEP2001 | Loan Interest Payment | 2493.280734 | 2.215088 | 7.340000 | $5,491.63 | 750.769223 | 2,500,000.76 |
| PATTI, THOMAS | 14.229768 | 27SEP2001 | Loan Principal Payment | 2493.191000 | 2.215088 | 7.340000 | $5,522.84 | 752.430518 | 2,500,000.76 |
| PATTI, THOMAS | 2.038674 | 27SEP2001 | Contribution | 2506.518468 | 2.197506 | 7.280000 | $5,508.09 | 756.065749 | 2,500,000.76 |
| PATTI, THOMAS | 11.758885 | 04OCT2001 | Loan Interest Payment | 2508.557142 | 2.197506 | 7.280000 | $5,512.57 | 757.221154 | 2,500,000.76 |
| PATTI, THOMAS | 1.789748 | 04OCT2001 | Loan Principal Payment | 2522.786910 | 2.197506 | 7.280000 | $5,543.84 | 761.516484 | 2,500,000.76 |
| PATTI, THOMAS | 12.678054 | 04OCT2001 | Contribution | 2534.545795 | 2.456622 | 7.280000 | $6,269.37 | 763.337605 | 2,500,000.76 |
| PATTI, THOMAS | 13.244375 | 11OCT2001 | Loan Interest Payment | 2536.335543 | 2.451327 | 8.200000 | $6,263.79 | 767.695122 | 2,500,000.76 |
| PATTI, THOMAS | 1.961116 | 11OCT2001 | Loan Principal Payment | 2549.013597 | 2.451327 | 8.140000 | $6,295.10 | 767.695122 | 2,500,000.76 |
| PATTI, THOMAS | 14.334950 | 18OCT2001 | Contribution | 2562.647028 | 2.451327 | 8.140000 | $6,277.55 | 771.197789 | 2,500,000.76 |
| PATTI, THOMAS | 17.949241 | 18OCT2001 | Loan Interest Payment | 2580.692632 | 2.192629 | 7.270000 | $6,313.27 | 771.730958 | 2,500,000.76 |
| PATTI, THOMAS | 2.016021 | 18OCT2001 | Loan Principal Payment | 2602.993138 | 2.192629 | 7.270000 | $6,325.95 | 775.345995 | 2,500,000.76 |
| PATTI, THOMAS | 1.961116 | 25OCT2001 | Contribution | 2580.853279 | 2.192629 | 7.270000 | $5,676.04 | 760.748281 | 2,500,000.76 |
| PATTI, THOMAS | 14.958003 | 25OCT2001 | Loan Interest Payment | 2604.983138 | 2.103153 | 6.970000 | $5,680.34 | 781.339752 | 2,500,000.76 |
| PATTI, THOMAS | 13.485091 | 25OCT2001 | Loan Principal Payment | 2624.951409 | 2.103153 | 6.970000 | $5,717.77 | 785.662999 | 2,500,000.76 |
| PATTI, THOMAS | 13.485091 | 01NOV2001 | Contribution | 2653.364494 | 2.156898 | 7.150000 | $5,516.44 | 781.454806 | 2,500,000.76 |
| PATTI, THOMAS | 1.942794 | 01NOV2001 | Loan Interest Payment | 2655.329288 | 2.156898 | 7.150000 | $5,722.53 | 800.353846 | 2,500,000.76 |
| PATTI, THOMAS | 14.624276 | 01NOV2001 | Loan Principal Payment | 2669.953564 | 2.156898 | 7.150000 | $5,758.26 | 805.351049 | 2,500,000.76 |

XC00056779

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PATTI, THOMAS | 13.577169 | 08NOV2001 | Contribution | 2683.530732 | 2.138885 | 7.090000 | $ 5,739.76 | 809.557123 | 25500.0076 |
| PATTI, THOMAS | 1.926236 | 08NOV2001 | Loan Interest Payment | 2688.456968 | 2.138885 | 7.090000 | $ 5,743.88 | 810.138223 | 25500.0076 |
| PATTI, THOMAS | 14.774063 | 08NOV2001 | Loan Principal Payment | 2700.231021 | 2.138885 | 7.090000 | $ 5,775.48 | 814.595205 | 25500.0076 |
| PATTI, THOMAS | 13.576857 | 15NOV2001 | Contribution | 2713.807878 | 2.138934 | 7.090000 | $ 5,804.66 | 818.710680 | 25500.0076 |
| PATTI, THOMAS | 1.902816 | 15NOV2001 | Loan Interest Payment | 2715.710694 | 2.138934 | 7.090000 | $ 5,808.73 | 819.284908 | 25500.0076 |
| PATTI, THOMAS | 14.797091 | 15NOV2001 | Loan Principal Payment | 2730.507785 | 2.138934 | 7.090000 | $ 5,840.38 | 823.748942 | 25500.0076 |
| PATTI, THOMAS | -404.938630 | 19NOV2001 | New Loan | 2325.569155 | 2.200683 | 7.300000 | $ 5,117.84 | 701.073973 | 25500.0076 |
| PATTI, THOMAS | 12.640156 | 23NOV2001 | Contribution | 2338.209310 | 2.473862 | 8.220000 | $ 5,748.42 | 703.899513 | 25500.0076 |
| PATTI, THOMAS | 1.620947 | 23NOV2001 | Loan Interest Payment | 2339.830257 | 2.473862 | 8.220000 | $ 5,788.42 | 704.187348 | 25500.0076 |
| PATTI, THOMAS | 12.818015 | 23NOV2001 | Loan Principal Payment | 2352.648272 | 2.473862 | 8.220000 | $ 5,820.13 | 708.045012 | 25500.0076 |
| PATTI, THOMAS | 11.713219 | 29NOV2001 | Contribution | 2364.361491 | 2.482665 | 8.250000 | $ 5,669.92 | 711.505455 | 25500.0076 |
| PATTI, THOMAS | 1.591032 | 29NOV2001 | Loan Interest Payment | 2365.952523 | 2.482665 | 8.250000 | $ 5,673.87 | 711.984242 | 25500.0076 |
| PATTI, THOMAS | 12.796733 | 29NOV2001 | Loan Principal Payment | 2378.749256 | 2.482665 | 8.250000 | $ 5,905.64 | 715.835152 | 25500.0076 |
| PATTI, THOMAS | 1.129669 | 30NOV2001 | Contribution | 2389.878925 | 2.612836 | 8.690000 | $ 6,248.27 | 719.016412 | 25500.0076 |
| PATTI, THOMAS | 1.496459 | 06DEC2001 | Contribution | 2391.375384 | 2.612836 | 8.690000 | $ 6,252.18 | 718.586470 | 25500.0076 |
| PATTI, THOMAS | 12.178336 | 06DEC2001 | Payment | 2403.553722 | 2.612836 | 8.690000 | $ 6,280.09 | 723.207179 | 25500.0076 |
| PATTI, THOMAS | -729.402828 | 12DEC2001 | Contribution | 1674.150894 | 2.580136 | 8.580000 | $ 4,319.54 | 503.442890 | 25500.0076 |
| PATTI, THOMAS | 1.470935 | 13DEC2001 | Loan Interest Payment | 1685.303880 | 2.603787 | 8.660000 | $ 4,388.17 | 507.159353 | 25500.0076 |
| PATTI, THOMAS | 11.152866 | 13DEC2001 | Loan Principal Payment | 1686.774815 | 2.603787 | 8.660000 | $ 4,392.00 | 507.717090 | 25500.0076 |
| PATTI, THOMAS | 12.251381 | 13DEC2001 | Loan Principal Payment | 1699.026202 | 2.603787 | 8.660000 | $ 4,423.90 | 510.842546 | 25500.0076 |
| PATTI, THOMAS | 1.842799 | 20DEC2001 | Loan Interest Payment | 1700.869001 | 2.713266 | 9.030000 | $ 4,614.91 | 511.064230 | 25500.0076 |
| PATTI, THOMAS | 13.785686 | 20DEC2001 | Loan Principal Payment | 1714.634699 | 2.713266 | 9.030000 | $ 4,652.26 | 520.200443 | 25500.0076 |
| PATTI, THOMAS | 1.714101 | 27DEC2001 | Loan Interest Payment | 1716.348800 | 2.287810 | 9.620000 | $ 4,956.49 | 515.227651 | 25500.0076 |
| PATTI, THOMAS | 12.954453 | 27DEC2001 | Loan Principal Payment | 1729.303253 | 2.287810 | 9.620000 | $ 4,993.90 | 516.116424 | 25500.0076 |
| PATTI, THOMAS | 1.565125 | 03JAN2002 | Loan Interest Payment | 1730.868378 | 3.117965 | 10.400000 | $ 5,396.79 | 518.922115 | 25500.0076 |
| PATTI, THOMAS | 12.017454 | 03JAN2002 | Loan Principal Payment | 1742.885832 | 3.117965 | 10.400000 | $ 5,434.26 | 522.525000 | 25500.0076 |
| PATTI, THOMAS | 1.644923 | 10JAN2002 | Loan Interest Payment | 1744.530755 | 2.924149 | 9.750000 | $ 5,101.27 | 523.207179 | 25500.0076 |
| PATTI, THOMAS | 12.841343 | 10JAN2002 | Loan Principal Payment | 1757.372098 | 2.924149 | 9.750000 | $ 5,138.62 | 527.056462 | 25500.0076 |
| PATTI, THOMAS | 1.619663 | 17JAN2002 | Loan Interest Payment | 1758.991761 | 2.938884 | 9.800000 | $ 5,169.47 | 527.496339 | 25500.0076 |
| PATTI, THOMAS | 12.739371 | 17JAN2002 | Loan Principal Payment | 1771.785732 | 2.938884 | 9.800000 | $ 5,207.07 | 531.333673 | 25500.0076 |
| PATTI, THOMAS | 1.631934 | 24JAN2002 | Loan Interest Payment | 1773.417666 | 2.873889 | 9.580000 | $ 5,096.61 | 532.005219 | 25500.0076 |
| PATTI, THOMAS | 13.107674 | 24JAN2002 | Loan Principal Payment | 1786.525340 | 2.873889 | 9.580000 | $ 5,134.28 | 535.937370 | 25500.0076 |
| PATTI, THOMAS | 1.365612 | 31JAN2002 | Loan Interest Payment | 1787.888952 | 3.386060 | 11.330000 | $ 6,057.48 | 534.040777 | 25500.0076 |
| PATTI, THOMAS | 11.349198 | 31JAN2002 | Loan Principal Payment | 1799.025118 | 3.386060 | 11.330000 | $ 6,095.21 | 537.97087.4 | 25500.0076 |
| PATTI, THOMAS | 11.481981 | 07FEB2002 | Loan Principal Payment | 1800.473314 | 3.187744 | 10.520000 | $ 5,699.23 | 538.900190 | 25500.0076 |
| PATTI, THOMAS | 12.804786 | 07FEB2002 | Loan Principal Payment | 1812.478102 | 3.187744 | 10.520000 | $ 5,707.03 | 543.493346 | 25500.0076 |
| PATTI, THOMAS | 1.531674 | 14FEB2002 | Loan Interest Payment | 1814.009776 | 2.937963 | 9.810000 | $ 5,329.49 | 543.271152 | 25500.0076 |
| PATTI, THOMAS | 12.830751 | 14FEB2002 | Loan Principal Payment | 1826.892685 | 2.937963 | 9.810000 | $ 5,367.34 | 547.129460 | 25500.0076 |
| PATTI, THOMAS | -75.930165 | 20FEB2002 | Transfer Out | 1750.962686 | 2.843139 | 9.490000 | $ 4,978.23 | 524.575396 | 25500.0076 |
| PATTI, THOMAS | 1.567921 | 21FEB2002 | Loan Interest Payment | 1752.530607 | 2.825399 | 9.430000 | $ 4,951.60 | 525.090138 | 25500.0076 |
| PATTI, THOMAS | 13.428193 | 21FEB2002 | Loan Principal Payment | 1765.958799 | 2.825399 | 9.430000 | $ 4,989.54 | 529.113468 | 25500.0076 |
| PATTI, THOMAS | 1.495791 | 28FEB2002 | Loan Interest Payment | 1765.454590 | 2.908158 | 9.710000 | $ 5,140.04 | 533.266796 | 25500.0076 |
| PATTI, THOMAS | 13.066692 | 28FEB2002 | Loan Principal Payment | 1780.521280 | 2.908158 | 9.710000 | $ 5,178.04 | 533.267647 | 25500.0076 |
| PATTI, THOMAS | 1.411962 | 07MAR2002 | Loan Interest Payment | 1780.933242 | 3.052488 | 10.200000 | $ 5,477.40 | 533.355304 | 25500.0076 |
| PATTI, THOMAS | 141.52367 | 07MAR2002 | Contribution | 1794.40503 6 | 3.052488 | 10.200000 | $ 537.000000 | 533.266795 | 25500.0076 |
| PATTI, THOMAS | 12.471794 | 13MAR2002 | Loan Interest Payment | 1935.928712 | 3.090013 | 10.330000 | $ 5,582.04 | 537.267647 | 25500.0076 |
| PATTI, THOMAS | 145.52367 | 13MAR2002 | Contribution | 1937.327906 | 3.016022 | 10.080000 | $ 5,843.02 | 537.000000 | 25500.0076 |
| PATTI, THOMAS | 1.399194 | 14MAR2002 | Loan Interest Payment | 1949.970367 | 3.016022 | 10.080000 | $ 5,881.15 | 579.664833 | 25500.0076 |
| PATTI, THOMAS | 12.642481 | 14MAR2002 | Loan Interest Payment | 1951.311156 | 3.110154 | 10.400000 | $ 5,843.00 | 579.053901 | 25500.0076 |
| PATTI, THOMAS | 1.340769 | 21MAR2002 | Loan Interest Payment | | | | $ 583.447421 | 583.984154 | 25500.0076 |

XC00056780

| Name | Amount | Date | Transaction Type | | | | $ | | |
|---|---|---|---|---|---|---|---|---|---|
| PATTI, THOMAS | 12.282350 | 21MAR2002 | Loan Principal Payment | 1963.593506 | 3.110154 | 10.400000 | $ | 6,107.06 | 587.219231 | 255000076 |
| PATTI, THOMAS | 1.272788 | 28MAR2002 | Loan Interest Payment | 1964.866294 | 3.213418 | 10.750000 | $ | 6,313.94 | 587.343256 | 255000076 |
| PATTI, THOMAS | 11.909437 | 28MAR2002 | Loan Principal Payment | 1976.775731 | 3.213418 | 10.750000 | $ | 6,352.21 | 590.903256 | 255000076 |
| PATTI, THOMAS | 1.246292 | 04APR2002 | Loan Interest Payment | 1978.02023 | 3.233591 | 10.820000 | $ | 6,396.11 | 591.137708 | 255000076 |
| PATTI, THOMAS | 11.300130 | 04APR2002 | Loan Principal Payment | 1989.322153 | 3.233591 | 10.820000 | $ | 6,432.65 | 594.514787 | 255000076 |
| PATTI, THOMAS | 1.367436 | 11APR2002 | Loan Interest Payment | 1990.689589 | 2.903242 | 9.700000 | $ | 5,779.45 | 595.819588 | 255000076 |
| PATTI, THOMAS | 11.418269 | 11APR2002 | Loan Principal Payment | 2002.107858 | 2.903242 | 9.700000 | $ | 5,812.60 | 599.237113 | 255000076 |
| PATTI, THOMAS | 1.411320 | 18APR2002 | Loan Interest Payment | 2003.519178 | 2.770457 | 9.250000 | $ | 5,550.66 | 600.071351 | 255000076 |
| PATTI, THOMAS | 11.990802 | 18APR2002 | Loan Principal Payment | 2015.509980 | 2.770457 | 9.250000 | $ | 5,583.88 | 603.662703 | 255000076 |
| PATTI, THOMAS | 1.350521 | 25APR2002 | Loan Interest Payment | 2016.860501 | 2.843348 | 9.500000 | $ | 5,734.64 | 603.646316 | 255000076 |
| PATTI, THOMAS | 11.700994 | 25APR2002 | Loan Principal Payment | 2028.561495 | 2.843348 | 9.500000 | $ | 5,767.91 | 607.148421 | 255000076 |
| PATTI, THOMAS | -2028.561495 | 02MAY2002 | Transfer Out | 0.000000 | 2.397111 | 7.990000 | $ | - | 0.000000 | 255000076 |

Confidential